## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | § | |
| In re | § | Chapter 11 |
| | § | |
| CUBIC ENERGY, INC. *et al.*[1] | § | Case No. 15-12500 (___)_____ |
| | § | |
| Debtors. | § | Joint Administration Pending |
| | § | |

### NOTICE OF FILING OF CONSOLIDATED CREDITOR MATRIX

Pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Procedure for the United States Bankruptcy Court for the District of Delaware, the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") hereby certify that the *Creditor Matrix* submitted herewith in connection with the Debtors' bankruptcy petitions contain (on a consolidated basis) the names and addresses of the Debtors' known creditors, potential creditors, and certain other parties-in-interest. To the best of the Debtors' knowledge, the *Creditor Matrix* is complete, correct, and consistent with the Debtors' books and records.

The information contained in the Creditor Matrix was prepared on a consolidated basis with information existing as of November 30, 2015, based upon a reasonable review of the Debtors' books and records existing as of that date. No comprehensive legal and/or factual investigations with regard to possible defenses or counterclaims to any claims set forth in the *Creditor Matrix* have been completed. Therefore, the *Creditor Matrix* does not and should not be deemed to constitute: (1) a waiver of any defense, counterclaim, or offset to any listed claims; (2) an acknowledgment of the allowability of any of any listed claims; and/or (3) a waiver of any other right or legal or equitable position of the Debtors.

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are as follows: Cubic Energy, Inc. (2095), Cubic Asset Holding, LLC (3106), Cubic Asset, LLC (7565), Cubic Louisiana Holding, LLC (0729), and Cubic Louisiana, LLC (1412).

Fill in this information to identify the case and this filing:

Debtor Name _____

United States Bankruptcy Court for the: _____  District of  Delaware
                                                                    (State)

Case number (if known):  _____

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors      12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration  Consolidated Creditor Matrix

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  12/11/2015          ✗ _____
              MM / DD / YYYY                Signature of individual signing on behalf of debtor

                                    Jon S. Ross
                                    Printed name

                                    Executive Vice President, Corporate Secretary
                                    Position or relationship to debtor

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| 2 J&C CONSTRUCTION COMPANY | JESSE CERDA | PO BOX 113 | ROCKSPRINGS | TX | 78880 | |
| 24 HOUR, INC. | 8911 DIRECTORS ROW | | DALLAS | TX | 75247 | |
| 4-H OILFIELD SERVICES, INC. | P.O. BOX 1981 | | PALESTINE | TX | 75802 | |
| 96-1 JOINT VENTURE | PO BOX 1872 | | ROCKWALL | TX | 75087 | |
| 96-2 JOINT VENTURE | PO BOX 1872 | | ROCKWALL | TX | 75087 | |
| A & A HAULING, INC. | PO BOX 6058 | | SHREVEPORT | LA | 71136-6058 | |
| A & L HOT OIL SERVICE, INC. | PO BOX 202 | | BRENHAM | TX | 77834-0202 | |
| A & L HOT OIL SERVICE, INC. | P O BOX 202 | | BRENHAM | TX | 77834-0202 | |
| A&B WATER | 121 PRIVATE ROAD 517 | | FAIRFIELD | TX | 75840 | |
| A&M TUBULAR MAINTENANCE | PO BOX 1770 | | JENA | LA | 71342 | |
| A.V. LOFTUS, III & | ZELDA LOFTUS | 1116 HIGHWAY 169 | KEATCHIE | LA | 71046 | |
| A-1 WELL SERVICE | P O BOX 1455 | | EASTLAND | TX | 76448 | |
| A2D TECHNOLOGIES | PO BOX 4346 | DEPT. 812 | HOUSTON | TX | 77210-4346 | |
| AAA LOCKSMITH | 2118 GENERAL FOREST DRIVE | | BOSSIER CITY | LA | 71112 | |
| AAL ROYALTY ACQUISITION, LLC | P.O. BOX 542067 | | HOUSTON | TX | 77254 | |
| AAPG | PO BOX 979 | | TULSA | OK | 74101-0979 | |
| ABDUL R RAZA | 21535 WILLOW GLADE DR | | KATY | TX | 77540 | |
| ABS SOS-PLUS PARTNERSHIP, LTD. | c/o CTI | 1967 LONGWOOD-LAKE MARY RD | LONGWOOD | FL | 32750 | |
| ACCURATE DIRECTIONAL SURVEY | PO BOX 11364 | | SPRING | TX | 77391-1364 | |
| ACE ELECTRIC &AIR CONDITIONING | P O BOX 1334 | | MADISONVILLE | TX | 77864 | |
| ACE TRANSPORTATION, INC. | P.O. BOX 975357 | | DALLAS | TX | 75397-5357 | |
| ACID & CEMENTING SERVICE, INC. | PO BOX 1258 | | PALESTINE | TX | 75802 | |
| ACME TRUCK LINE, INC. | MSC-410683 | P.O. BOX 415000 | NASHVILLE | TN | 37241-5000 | |
| ACTION SPECIALTIES, LLC | 7915 HWY 90 WEST | | NEW IBERIA | LA | 70560 | |
| ADAIR OIL COMPANY, LLC | 660 OAK HARBOR BLVD | SUITE 202 | SLIDELL | LA | 70458 | |
| ADAMS FAMILY PARTNERSHIP | 1425 BANKS STREET | | HOUSTON | TX | 77006 | |
| ADAMS INVESTING & CONSULTING, | 1806 SUMMERHAVEN WAY | | EDMOND | OK | 73013 | |
| ADAMS SUPERIOR SERVICES LLC | P.O. BOX 156 | | KEATCHIE | LA | 71046 | |
| ADP INVESTOR COMMUNICATION SERVICES | PO BOX 23487 | | NEWARK | NJ | 07189 | |
| ADP, LLC | PO BOX 842875 | | BOSTON | MA | 02284 | |
| ADT SECURITY SERVICES, INC. | PO BOX 371878 | | PITTSBURGH | PA | 15250-7878 | |
| ADVANSTAR MARKETING SERVICES | 7500 OLD OAK BLVD. | | CLEVELAND | OH | 44130 | |
| ADVANTA BUSINESS CARDS | PO BOX 8088 | | PHILADELPHIA | PA | 19101-8088 | |
| ADVANTAGE OILFIELD SERVICE LLC | P.O. BOX 1207 | | HAUGHTON | LA | 71037 | |
| AGATHA F. WARREN ESTATE | 1105 MEADOW DR. | | ATHENS | TX | 75751 | |
| AIO III CE, L.P. | 610 BROADWAY, 6TH FLOOR | | NEW YORK | NY | 10012 | |
| AIO III CE, LP | Attn: Michael H. Torkin | Sullivan & Cromwell LLP 125 Broad Street | New York | NY | 10004 | |
| AIRBORNE EXPRESS | PO BOX 91001 | | SEATTLE | WA | 98111 | |
| AIRGAS USA, LLC | PO BOX 676015 | | DALLAS | TX | 75267-6015 | |
| AKIN GUMP STRAUSS HAUER & FELD | DEPT 2909 | | CAROL STREAM | IL | 60132-2909 | |
| AL BOENKER INSURANCE AGENCY | 6030 JACKSBORO HWY | | FORT WORTH | TX | 76135-9797 | |
| ALAN C. PRIGGE & ASSOCIATES, | 2000 S. DAIRY ASHFORD | SUITE 110 | HOUSTON | TX | 77077 | |
| ALBERT & JUANITA PARKS | 1135 BARRON ROAD | | KEITHVILLE | LA | 71047 | |
| ALBERT D PERRY | 14907 HURST POINT LN | | HOUSTON | TX | 77049 | |
| ALBERT JAMES PARKS II | 9201 RENEE CIRCLE #2005 | | FORT WORTH | TX | 76116 | |
| ALBERT PARKS ESTATE | 1135 BARRON ROAD | | KEITHVILLE | LA | 71047 | |
| ALBERTA WATER SYSTEM | PO BOX 145 | | CASTOR | LA | 71016 | |
| ALDEN OBERING O'BRIEN | P.O. BOX 6655 | | SHREVEPORT | LA | 71136-6655 | |
| ALEEN B. GREEN | 1327 ANNISTON | | SHREVEPORT | LA | 71105 | |
| ALERION GAS VAR, LLC | C/O HARTZ CAPITAL, INC. | 400 PLAZA DRIVE | SECAUCUS | NJ | 07094 | |
| ALERION GAS VAR, LLC | 400 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | |
| ALERT SERVICES, INC. | PO BOX 1088 | | SAN MARCOS | TX | 78667 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| ALEXIS & BARBARA GUILLEN | 6606 KEITHVILLE SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| ALFRED JACKSON | 2715 FRUITVALE AVENUE | | OAKLAND | CA | 94601 | |
| ALFRED SWIGGUM | 516 EAST 5TH ST. #112 | | WANAMINGO | MN | 55983 | |
| ALICE MATTES | 511 ELM STREET | | CHAPIN | IL | 62628 | |
| ALICE UPTON TATE | 10133 LA LAURIE LANE | | KEITHVILLE | LA | 71047 | |
| ALL PRO TECHNOLOGY | P. O. BOX 941067 | | PLANO | TX | 75094 | |
| ALL STAR PUMP & SUPLY CO., INC | PO BOX 368 | | CROSS PLAINS | TX | 76443 | |
| ALLAN GRAYSON ROSE | 525 BROOKSIDE DRIVE | | GARLAND | TX | 75042-5801 | |
| ALLAN J. IVORY | 2719 N. 47TH TERRACE | | KANSAS CITY | KS | 66104 | |
| ALLEGIANCE TELECOM OF TX, INC. | PO BOX 650226 | | DALLAS | TX | 75265-0226 | |
| ALLEN & KIRMSE, LTD. | P.O. BOX 52187 | | LAFAYETTE | LA | 70505 | |
| ALLEN A. WARD | PO BOX 53030 | | NEWTON | TX | 75966 | |
| ALLEN ADKINSON | 11259 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| ALLEN EUGENE WATSON | 19311 CR 443 | | MARQUEZ | TX | 77865 | |
| ALLEN EUGENE WATSON AND | ROBBIE C WATSON | 19311 CR 443 | MARQUEZ | TX | 77865 | |
| ALLIANT INSURANCE SERVICES, INC. | 701 B ST 6th FLOOR | | SAN DIEGO | CA | 92101 | |
| ALLIED WASTE SERVICES | dba REPUBLIC SERVICES | PO BOX 78829 | PHOENIX | AZ | 85062-8829 | |
| ALLISON FARMER SMITH | 9397 SPRINGRIDGE-TEXAS LIND RD | | KEITHVILLE | LA | 71047 | |
| ALLSTATE INSURANCE CO. | PO BOX 650562 | | DALLAS | TX | 75265-0562 | |
| ALM CUSTOMER SERVICE | P.O. BOX 70162 | | PHILADELPHIA | PA | 19176-9628 | |
| ALTA MESA MINERAL ACQUISITIONS | 4016 BRYN MAWR DRIVE | | DALLAS | TX | 75225 | |
| ALTA MESA SERVICES, LP | 15021 KATY FREEWAY, STE 400 | | HOUSTON | TX | 77094 | |
| ALVIN L AND EDITH E CAMPBELL | 4393 STATE HWY 7 WEST | | CROCKETT | TX | 75835 | |
| ALVIN THOMAS | 3045 PINES ROAD | | SHREVEPORT | LA | 71119 | |
| ALVINIA WOMACK | 7225 COLQUITT RD | | KEITHVILLE | LA | 71047 | |
| ALVINIA WOMACK | 7225 COLQUITT RD | | KEITHVILLE | LA | 71047 | |
| ALVON ROBINSON, JR. | 4116 ROBINHOOD | | SHREVEPORT | LA | 71109 | |
| ALYCE G. JOHNSON SPCL TRUST | 5663 S. LAKESHORE DR. | | SHREVEPORT | LA | 71119 | |
| ALYCE JOHNSON ESTATE | 1010 HWY 172 | | KEATCHIE | LA | 71046 | |
| AMELIA ANN COOK MATKINS | 4614 WELLBROOK LANE | | KATY | TX | 77450 | |
| AMERICA FIRST INSURANCE | PO BOX 6486 | | CAROL STREAM | IL | 60197-6486 | |
| AMERICAN ASSOCIATION OF DRILLING ENGINEERS | PO BOX 214322 | | DALLAS | TX | 75221-4322 | |
| AMERICAN ASSOCIATION OF PROFESSIONAL LANDMEN | 4100 FOSSIL CREEK BLVD. | | FORT WORTH | TX | 76137-9982 | |
| AMERICAN ELECTION SERVICES LLC | 11140 ROCKVILLE PIKE | Suite 100-302 | ROCKVILLE | MD | 20852 | |
| AMERICAN EXPRESS | PO BOX 650448 | | DALLAS | TX | 75265-0448 | |
| AMERICAN HEATING & COOLING | 11130 PETAL ST. | SUITE 550 | DALLAS | TX | 75238 | |
| AMERICAN INSTITUTE OF CPA | PO BOX 10069 | | NEWARK | NJ | 07101-3069 | |
| AMERICAN INVESTORS COMPANY | PO BOX 1307 | | SAN RAMON | CA | 94583 | |
| AMERICAN INVESTORS COMPANY | 11875 DUBLIN BLVD, STE D169 | | DUBLIN | CA | 94568 | |
| AMERICAN LAW INSTITUTE- | AMERICAN BAR ASSOCIATION | 4025 CHESTNUT | PHILADELPHIA | PA | 19104-3099 | |
| AMERICAN OIL & GAS REPORT | PO BOX 343 | | DERBY | KS | 67037-0343 | |
| AMERICAN ROYALTIES, LP | 3045 LACKLAND ROAD | | FORT WORTH | TX | 76116 | |
| AMERICAN TITLE | 4131 N. CENTRAL EXPWY | SUITE #110 | DALLAS | TX | 75204 | |
| AMERIGAS - BOSSIER CITY | P.O. BOX 660288 | | DALLAS | TX | 75266-0288 | |
| AMERIPLAN CORP. | 5700 DEMOCRACY DR. | | PLANO | TX | 75024 | |
| AMY C. ADAIR TRUST | 12668 PARNELL AVENUE | | BATON ROUGE | LA | 70815 | |
| ANCHORAGE CAPITAL GROUP,LLC | 610 BROADWAY 6TH FLOOR | | NEW YORK | NY | 10012 | |
| ANDERSON'S TUBING TESTING | PO BOX 271 | | BRECKENRIDGE | TX | 76424 | |
| ANDREW & SUSAN DEAN | 1899 CEDAR HILL ROAD | | KEITHVILLE | LA | 71047 | |
| ANDREW B. DEAN, JR. | 1923 CEDAR HIILL ROAD | | KEITHVILLE | LA | 71047 | |
| ANDREW WALTER DESHONG III | 1334 MARTIN LUTHER KING WAY | | BERKLEY | CA | 94709 | |
| ANN CALHOUN | 11479 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 5 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| ANN FOWLER GRANTOR TRUST | C/O AMARILLO NATIONAL BANK | P.O. BOX 1 | AMARILLO | TX | 79105-0001 | |
| ANN K McFARLANE TRUST | U/W/O FAY WATSON McFARLANE TST | P.O. BOX 591 | MILLICAN | TX | 77866-0591 | |
| ANN KATHRYN McFARLANE | 169 EAST 78TH STREET, #1C | | NEW YORK | NY | 10075 | |
| ANN PATRICK HUDSON | 1111 BRAZOS ST | | PALESTINE | TX | 75801 | |
| ANN PATRICK HUDSON (SUSPENSE) | 1111 BRAZOS ST. | | PALESTINE | TX | 75801 | |
| ANNA SPARKMAN BYRNE | P.O. BOX 69 | | KEATCHIE | LA | 71046 | |
| ANNE & ROBERT BERGMAN | 609 W. JOSEPHINE | | WEATHERFORD | TX | 76086 | |
| ANNETTE M. SMALLEY | 680 KINGSTOWNE PLACE | | SHREVEPORT | LA | 71108 | |
| ANNETTE SALONE | 6725 BUNCOMBE ROAD #265 | | SHREVEPORT | LA | 71106 | |
| ANNIE LOIS PETTEWAY SIMS | 3419 STATES OIL COMP. RD | | SHREVEPORT | LA | 71119 | |
| ANNIE MAE WILLIAMS | 10384 GREENWOOD SPRINGRIDGE RD | | SHREVEPORT | LA | 71129 | |
| ANTHONY & GLORIA BOLES | 11001 KEITH ROAD | | KEITHVILLE | LA | 71047 | |
| ANTOINE & JO ANNE GIROUARD | 11710 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| APK RESOURCES LLC | 4942 DUMFRIES | | HOUSTON | TX | 77096 | |
| APLUS.NET | 10350 BARNES CANYON RD | | SAN DIEGO | CA | 92121 | |
| ARCELLES JOHNSON | 18329 ALEXANDER AVENUE | | CERRITOS | CA | 90703 | |
| ARCHAEOLOGICAL SURVEY CONS | PO BOX 2285 | | ROSWELL | NM | 88202-2285 | |
| ARCHIVE SUPPLIERS, INC. | 8925 STERLING STE. 150 | | IRVING | TX | 75063 | |
| ARCTIC RECOIL, INC. | 2204 TIMBERLOCH, STE 230 | | THE WOODLANDS | TX | 77380 | |
| ARDENCO, LLC | P.O. DRAWER 1768 | | SHREVEPORT | LA | 71166-1768 | |
| ARK-LA-TEX SERVICES | 2813 FM 699 | | CARTHAGE | TX | 75633 | |
| ARK-LA-TEX TESTING & ANCHOR CO | 1809 GILMER ROAD | | LONGVIEW | TX | 75604 | |
| ARK-LA-TEX WIRELINE SERVICES | P.O. BOX 677231 | 1200 EAST CAMPBELL - STE 108 | RICHARDSON | TX | 75081 | |
| ARKOMA LOUISIANA, LLC | 203 E. INTERSTATE 30 | | ROCKWALL | TX | 75087 | |
| ARMSTRONG ROYALTIES LLC | P.O. BOX 660082 | | DALLAS | TX | 75266-0082 | |
| ARROYO LAND AND MINERALS, LLC | 1703 S. SNEED AVE. | | TYLER | TX | 75701 | |
| ARS | 1768 EMPIRE CENTRAL | | DALLAS | TX | 75235 | |
| ART POLY CO. | 70 FRANKLIN AVE. | | BROOKLYN | NY | 11205 | |
| ARTHUR & CECELIA DALINE TTEE | FBO THE DALINE FAMILY TRUST | 204 SUMMERSET DRIVE | BRENTWOOD | CA | 95413 | |
| ARTHUR F PRESTON TRUST | 10200 GROGAN'S MILL RD | SUITE 520 | THE WOODLANDS | TX | 77380 | |
| ARTHUR JAMES MORGAN | 6568 EMMERDALE STREET | | MIRA LOMA | CA | 91752 | |
| ASHLEY JORDAN FISHER | 10140 HWY 5 | | KEATCHIE | LA | 71046 | |
| AT&N MARTINEZ LAND CO, LLC | P.O. BOX 1245 | | ZWOLLE | LA | 71486 | |
| AT&T | PO BOX 105262 | | ATLANTA | GA | 30348-5262 | |
| AT&T | PO BOX 105414 | | ATLANTA | GA | 30348-5414 | |
| AT&T | PO BOX 5001 | | CAROL STREAM | IL | 60197-5001 | |
| AT&T | P.O. BOX 650516 | | DALLAS | TX | 75265-0516 | |
| AT&T MOBILITY | P.O. BOX 537104 | | ATLANTA | GA | 30353-7104 | |
| AT&T WIRELESS SERVICES | PO BOX 8220 | | AURORA | IL | 60572-8220 | |
| ATKINSON CONSTRUCTION | 329 NORTH SMITH STREET | | BRECKENRIDGE | TX | 76424 | |
| ATLAS EQUIPMENT CO., INC. | PO BOX 892 | | EASTLAND | TX | 76448 | |
| ATMOS ENERGY | PO BOX 78108 | | PHOENIX | AZ | 85062-8108 | |
| ATTORNEY OCCUPATION TAX | LEGAL SERVICES FEE | PO BOX 12030 | AUSTIN | TX | 78711-2030 | |
| AUDREY JONES | PO BOX 125 | | KNICKERBOCKER | TX | 76939-0125 | |
| AUTOMATED COPY SYSTEMS | 2611 POST OAK ROAD | | ABILENE | TX | 79605 | |
| AVALON SECURITIES, LTD. | 1375 BROADWAY, SIXTH FLOOR | | NEW YORK | NY | 10018 | |
| AWS WIRELINE SERVICES, INC. | P. O. BOX 1206 | 9555 U.S. HWY 283 SOUTH | ALBANY | TX | 76430 | |
| AWSS ENTERPRISES LLC | P.O. BOX 1795 | | WASKOM | TX | 75692 | |
| AXIOM MINERALS, LLC | 5535 MEMORIAL DR., SUITE F-760 | | HOUSTON | TX | 77007 | |
| AXIOM TECHNOLOGIES, LLC | P O BOX 773 | | SPRING | TX | 77383 | |
| AYRES, WARREN, SHELTON & WILLIAMS, LLC | 333 TEXAS ST., STE 1400 | | SHREVEPORT | LA | 71101 | |
| B J UNICHEM CHEMICAL SERVICES | P. O. BOX 843714 | | DALLAS | TX | 75284-3714 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| B.W. HOT SHOT, L.L.C. | 365 BRIDGES ROAD | | DOWNSVILLE | LA | 71234 | |
| BAGGETT CONSTRUCTION | 1551 WILSON BEND RD. | | MILLSAP | TX | 76066 | |
| BAGLEY WELL SERVICE CORP. | 334 FORSYTHE ST. | | CARTHAGE | TX | 75633 | |
| BAKER HUGHES | P.O. BOX 301057 | | DALLAS | TX | 75303-1057 | |
| BAKER HUGHES PRODUCTIONQUEST | 118 NOVA DRIVE | | BROUSSARD | LA | 70518-4120 | |
| BAKER MACHINE CO., INC. | P.O. BOX 78154 | | SHREVEPORT | LA | 71137-8154 | |
| BAKER TANKS, INC. | PO BOX 513967 | | LOS ANGELES | CA | 90051-3967 | |
| BANK OF AMERICA | PO BOX 15796 | | WILMINGTON | DE | 19886-5710 | |
| BANK OF AMERICA | PO BOX 15719 | | WILMINGTON | DE | 19886-5719 | |
| BAPTIST FOUNDATION OF TEXAS | 1601 ELM | SUITE 1700 | DALLAS | TX | 75201 | |
| BARBARA BERRY | 1130 BAYTHORNE DR. | | SHREVEPORT | LA | 71107 | |
| BARBARA BUSSELL | 11980 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| BARBARA CAROL SMITH | 1515 AVENUE Q | | HUNTSVILLE | TX | 77340 | |
| BARBARA FALLON | 12219 TAYLORCREST | | HOUSTON | TX | 77024 | |
| BARBARA JOHNSON SCOTT | 22 EAGLEPOINT | | ALISO VIEJO | CA | 92656 | |
| BARBARA MITCHELL SWAN | 242 COUNTY ROAD 1271 | | ALVORD | TX | 76225 | |
| BARBARA O'BRIEN BURKE | PO BOX 6167 | | SHREVEPORT | LA | 71136-6167 | |
| BARBARA TALBERT FALLON USUFRCT | 12219 TAYLORCREST | | HOUSTON | TX | 77024 | |
| BARNETT WELL SERVICES LP | P O BOX 588 | | CRESSON | TX | 76035-0588 | |
| BARNETTE & BENEFIELD, INC. | PO BOX 550 | | HAYNESVILLE | LA | 71038-0550 | |
| BARNEY'S ELECTRIC | 998 HOLLI LANE | | ROCKWALL | TX | 75087 | |
| BARRETT'S TRUCKING | 141 STOW CREEK RD. | | RUSTON | LA | 71270 | |
| BARRILLEAUX, INC. | PO BOX 128 | | OAKWOOD | TX | 75855 | |
| BARRON & CHARLOTTE TABOR | 189 MERRY LANE | | BENTON | LA | 71006 | |
| BARRY CHRONISTER | 3920 GRANBURY DRIVE | | DALLAS | TX | 75287 | |
| BASIC ENERGY SERVICES, LP | PO BOX 841903 | | DALLAS | TX | 75284-1903 | |
| BASIC ENERGY-GRAHAM YARD | PO BOX 201270 | | DALLAS | TX | 75320-1270 | |
| BASS FISHING & RENTALS LLC | P.O. BOX 674 | | WOODWARD | OK | 73802 | |
| BASS FISHING AND RENTALS | 6208 HWY 42 NORTH | | KILGORE | TX | 75663-4943 | |
| BASS OILFIELD SALES & SRVC INC | PO BOX 72263 | | BOSSIER CITY | LA | 71172 | |
| BASSLER BASE & SERVICES, INC. | P.O. BOX 670523 | | DALLAS | TX | 75267-0523 | |
| BAYOU OILFIELD SERVICE&SUPPLY | DEPT. 2144 | | TULSA | OK | 74182 | |
| BAYOU SWABBING, LLC | 800 SPRING ST., STE 205 | | SHREVEPORT | LA | 71101 | |
| BAYOU TANK SERVICES, LTD | 800 GESSNER, STE 1000 | | HOUSTON | TX | 77024 | |
| BCL ASHWORTH TRUST | 713 WEST SPRUCE ST PMB 990 | | DEMING | NM | 88030 | |
| BDO | P.O. BOX 31001-0860 | | PASADENA | CA | 91110-0860 | |
| BEAN & ASSOCIATES | 201 THIRD ST., NW, STE 1630 | | ALBUQUERQUE | NM | 87102 | |
| BEAR CREEK ENVIRONMENTAL LLC | PO BOX 6687 | | SHREVEPORT | LA | 71136 | |
| BEAR CREEK SERVICES, LLC | P.O. BOX 6687 | | SHREVEPORT | LA | 71136 | |
| BEATRICE GILLIAM GAULDIN | 408 LAKE DRIVE | | ARCHDALE | NC | 27263 | |
| BEAUNIE PRITCHETT | 8826 HARRELL #508 | | HOUSTON | TX | 77093 | |
| BECKY REAGAN | 4405 GARDEN DRIVE | | ARLINGTON | TX | 76001 | |
| BEIRNE, MAYNARD & PARSONS, LLP | P.O. BOX 27457 | | HOUSTON | TX | 77227-7457 | |
| BELL'S WELDING | PO BOX 451 | | FATE | TX | 75132 | |
| BELLSOUTH | PO BOX 105262 | | ATLANTA | GA | 30348-5262 | |
| BEN DAVID WATSON | 2361 LCR 788 | | GROESBECK | TX | 76642 | |
| BENCHMARK MEDIA | 6210 BELGRADE AVE. | | DALLAS | TX | 75227 | |
| BENJAMIN J CAMPBELL | 1401 PRESTWOOD PL | | AUSTIN | TX | 78746 | |
| BENJAMIN JOSEPH HAYES | 5971 CHULA VISTA WAY, APT 7 | | LOS ANGELES | CA | 90068 | |
| BENJAMIN RUSSELL FINCH | 5650 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| BENNIE RUTH CALLIER | 3515 NINOCK STREET | | SHREVEPORT | LA | 71109 | |
| BENNY CHARLES LEE | 25188 PINEWOOD DRIVE | | SPLENDORA | TX | 77372 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 7 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| BENTON TODD JOHNSON | 12135 PROVIDENCE ROAD | | SHREVEPORT | LA | 71129 | |
| BERGMAN MINERAL HOLDINGS, LLC. | C/O H. BRETT BERGMAN, MGR | P.O. BOX 813 | MIDLAND | TX | 79702 | |
| BERNARD & GLORIA CAMPBELL | 12336 RUST LANE | | KEITHVILLE | LA | 71047 | |
| BERNICE BARRETT BOOTH | 1442 ANDREW AVENUE | | SHREVEPORT | LA | 71103 | |
| BERNICE STARNES DAVIS | 8575 RIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| BERT&SANDRA RETTNER 1999 TRUST | BERT & SANDRA RETTNER TTEES | 10632 N SHINNECOCK DRIVE | FRESNO | CA | 93720 | |
| BERTHA J NICKELSON HAMMER TRUST | KATHRYN BRIMHALL, TRUSTEE | P O BOX 71 | FRANKLIN | TX | 77856 | |
| BERTHA LEE ADAMS SHARP ESTATE | 2576 N DUFFY STREET | | SAN BERNARDINO | CA | 92407 | |
| BETH CHRONISTER BURTON | 4015 BROOK SHADOW DRIVE | | KINGWOOD | TX | 77345 | |
| BETHESDA CEMETERY ASSN. BEN D. | WATSON TRSTEE | 2361 LCR 788 | GROESBECK | TX | 76642 | |
| BETTY C. MORGAN BURKE USUFRUCT | C/O JUSTIN C OWEN AGENT | 400 TRAVIS STREET, STE 327 | SHREVEPORT | LA | 71101 | |
| BETTY CALWELL MORGAN BURKE | C/O JUSTIN C OWEN AGENT | 400 TRAVIS STREET, STE 327 | SHREVEPORT | LA | 71101 | |
| BETTY DILLARD HOLDER | 1013 RIDGEWOOD DR | | SHREVEPORT | LA | 71118 | |
| BETTY EBEY | 2219 CEDAR HILL ROAD | | KEITHVILLE | LA | 71047 | |
| BETTY FAYE MYERS | 60 SPRING LAKE PL. NW | | ATLANTA | GA | 30318 | |
| BETTY HERNDON | 6217 BOCAGE DRIVE | | SHREVEPORT | LA | 71119 | |
| BETTY JANE TONEY | 500 PINEHILL ROAD | | ELM GROVE | LA | 71051 | |
| BETTY LOU BACKER | 11272 COUNTY ROAD 580 | | BLUE RIDGE | TX | 75424 | |
| BETTY WHITE | 8507 BURCH LN | | BRYAN | TX | 77808 | |
| BETTYE JUNE CHRONISTER | 3920 GRANBURY DRIVE | | DALLAS | TX | 75287 | |
| BEVERLY ANN PEADEN | 6433 SANDERS STREET | | MILTON | FL | 32570 | |
| BEVERLY ANN PEADEN | 6433 SANDERS STREET | | MILTON | FL | 32570 | |
| BEVERLY HOUSTON | 7415 HASKELL AVE. | | KANSAS CITY | KS | 66109 | |
| BEVERLY WHITTINGTON | 11365 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| BGM AIRBORNE SURVEY, INC. | 6100 HILLCROFT | SUITE 700 | HOUSTON | TX | 77081 | |
| BHCH MINERAL LTD | P O BOX 1817 | | SAN ANTONIO | TX | 78296-1817 | |
| BHCH PROPERTIES LTD | 5111 BROADWAY | | SAN ANTONIO | TX | 78209 | |
| BIG COUNTRY PACKER SERVICE | P.O. BOX 450 | | BRECKENRIDGE | TX | 76424 | |
| BIG K ROLLING HOMES, INC. | 161 ACCESS ROAD | | KILGORE | TX | 75662 | |
| BIG STATE WAREHOUSE, INC. | 1153 US HIGHWAY 281 | | WICHITA FALLS | TX | 76310-0549 | |
| BIG TEX TRAILER SALES | 22501 I-20 | | WILLS POINT | TX | 75169 | |
| BILL & LINDA SANDERS | PO BOX 1464 | | HILLTOP LAKES | TX | 77871 | |
| BILL HUGHES | 8500 SLABSTONE CT. | | RALEIGH | NC | 27613 | |
| BILLIE G BOULDIN | P.O. BOX 249 | | NORMANGEE | TX | 77871 | |
| BILLIE JANE REED | 302 HIDDEN OAKS CIRCLE | | WOODWAY | TX | 76712 | |
| BILLIE MARIE MCLAIN | 9 E WAVY OAK CIRCLE | | SPRING | TX | 77381 | |
| BILLY & CATHY MOORE | 2275 CEDAR HILL ROAD | | KEITHVILLE | LA | 71047 | |
| BILLY & CHRISTINE HUDSON | 9320 CASTLEBROOK DRIVE | | SHREVEPORT | LA | 71129 | |
| BILLY HUNT | 3231 TRENT ROAD | | HUFFMAN | TX | 77336 | |
| BILLY JACK & BILLIE LOU GREER | 2403 CHESTNUT DRIVE | | ROSENBURG | TX | 77474 | |
| BILLY JACK & BILLIE LOU GREER | 2403 CHESTNUT DRIVE | | ROSENBURG | TX | 77471 | |
| BILLY JACK GREER | 2403 CHESTNUT DRIVE | | ROSENBURG | TX | 77471 | |
| Billy Jack Greer | 2403 Chestnut Drive | | Rosenburg | TX | 77474 | |
| BILLY JACK GREER, TRUSTEE OF | THE W.E. AND LULA GREER FMLY | 2403 CHESTNUT DRIVE | ROSENBURG | TX | 77471 | |
| BILLY W AND ELSIE W MASSEY | 4418 GRANITE SHOALS | | SAN ANTONIO | TX | 78244-1338 | |
| BILLY W SLAUGHTER, JR | 77-34 AUSTIN STREET #2K | | FOREST HILLS | NY | 11375-6929 | |
| BILLY W SLAUGHTER, SR | 20553 WEST GROVE CLUB LAKE RD | | WHITEHOUSE | TX | 75791 | |
| BINA JO STEGALL LIFE ESTATE | P O BOX 664 | | FRANKLIN | TX | 77856 | |
| BIRDIE MACK | 9399 OLD MOORINGSPORT ROAD | | SHREVEPORT | LA | 71107 | |
| BIRDSONG ELECTRIC, INC. | 2914 INDUSTRIAL | | GARLAND | TX | 75041 | |
| BJ SERVICES COMPANY, USA | P.O. BOX 4346 | DEPT. 393 | HOUSTON | TX | 77210-4346 | |
| BKD, LLP | 910 E. ST. LOUIS ST., STE 200 | P.O. BOX 1190 | SPRINGFIELD | MO | 65801-1190 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| BLACK BOOK | NATIONAL AUTO RESEARCH | PO BOX 404040 | ATLANTA | GA | 30384-4040 | |
| BLACK BRIAR ADVISORS, LLC | 901 MAIN STREET | STE 600 | DALLAS | TX | 75202 | |
| BLACK WARRIOR WIRELINE CORP. | PO BOX 122114 | DEPT 2114 | DALLAS | TX | 75312-2114 | |
| BLANCHARD & REVA SALONE, JR. | 7121 COLQUITT ROAD | | KEITHVILLE | LA | 71047 | |
| BLAZER CONSTRUCTION, INC. | 160 BLAZER DRIVE | | SIBLEY | LA | 71073 | |
| BO GRAY CASING | PO BOX 1770 | | JENA | LA | 71342 | |
| BOB & KARAN CLEMENTS | 517 MORAINE WAY | | HEATH | TX | 75032 | |
| BOB R. SIMPSON | 810 HOUSTON ST | | FORT WORTH | TX | 76102 | |
| BOB WEEKS | dba HTPCO | 7101 MAPLE | ABILENE | TX | 79602 | |
| BOBBIE C. WILLIAMS | 5914 LEDBETTER AVENUE | | SHREVEPORT | LA | 71108 | |
| BOBBY & MARY SADDLER | P.O. BOX 311 | | KEITHVILLE | LA | 71047 | |
| BOBBY C. RATHER | PO BOX 1135 | | WESTVILLE | OK | 74965 | |
| BOBBY CHRONISTER | 1695 KILLARNEY DRIVE | | HOLT | MI | 48842 | |
| BOBBY GENE GREER ESTATE | 1346 CR 427 | | FLYNN | TX | 77855 | |
| BOBBY JOE BROWN | 835 NEWCASTLE COURT | | ODESSA | TX | 79764 | |
| BOBBY JOEL UTSEY | 198 CR 1020 | | WORTHAM | TX | 76693 | |
| BOBBY L FREEMAN | 1499 AN County Road 403 | | PALESTINE | TX | 75803-1504 | |
| BOBBY L. FREEMAN | 1499 AN COUNTY ROAD 403 | | PALESTINE | TX | 75803-1504 | |
| BOBBY M. GREENWOOD | EXPLORATION CONSULTANT | 16603 DUNDRENNAN | DALLAS | TX | 75248 | |
| BOBETTE HINCH FRAZIER | 4435 N PERSHING DRIVE, APT 706 | | ARLINGTON | VA | 22203 | |
| BOGGS OILFIELD SERVICES, INC. | 151 BRAEBURN GLEN DR | | MINDEN | LA | 71058 | |
| BOLD SERVICE, INC. | P. O. BOX 1032 | | JACKSBORO | TX | 76458 | |
| BOLT FUEL OIL CO., INC. | P.O. BOX 1014 | | KILGORE | TX | 75663 | |
| BONNIE L WILLIAMS BARDELL | 5929 NORTH STERLING DR | | OKLAHOMA CITY | OK | 73122 | |
| BONNIE STARKEY | P.O. BOX 303 | | SWEET HOME | TX | 77987 | |
| BONOMO INVESTMENT CO, LLC | 4505 OLD BROWNLEE RD | | BOSSIER CITY | LA | 71111 | |
| BONUS BUILDING CARE IN DALLAS | 4950 KELLER SPRINGS | SUITE 180 | ADDISON | TX | 75001 | |
| BOOKER D. ANDERSON | 438T THURGOOD CIRCLE | | SHREVEPORT | LA | 71109 | |
| BOSWALD WINFRED SANDERS | 6 SPRINGWOOD COURT | | PHENIX CITY | AL | 36870 | |
| BOURLAND & LEVERICH SUPPLY CO | PO BOX 778 | | PAMPA | TX | 79066 | |
| BOYD'S BIT SERVICE, INC. | dba BOYDS RENTAL TOOLS | P.O. BOX 201300 | DALLAS | TX | 75320-1300 | |
| BP AMERICA PRODUCTION CO. | P.O. BOX 848103 | | DALLAS | TX | 75284-6103 | |
| BP AMERICA PRODUCTION COMPANY | P.O. BOX 848103 | | DALLAS | TX | 75284 | |
| BP ENERGY COMPANY | 201 HELIOS WAY | | HOUSTON | TX | 77079 | |
| BRADLEY & CARLA FAJARDO | 11482 SUNGATE DR. | | KEITHVILLE | LA | 71047 | |
| BRADLEY JOHNSON | 4533 STEERE DRIVE | | SHREVEPORT | LA | 71105 | |
| BRADLEY WADE MOON | 411 SHERWOOD BLAIR | | HANKAMER | TX | 77560-1061 | |
| BRANCO TOOLS L.L.C. | 4605 MACKS DRIVE | | BOSSIER CITY | LA | 71111 | |
| BRANDT | P.O. BOX 4889 | | HOUSTON | TX | 77210 | |
| BRANTON TOOLS L.L.C. | 4605 MACKS DRIVE | | BOSSIER CITY | LA | 71111 | |
| BREANNA LOUISE WATSON, A MINOR | c/o CHRISTINA WATSON, CUSTDN | 20565 CR 443 | MARQUEZ | TX | 77865 | |
| BREITHAUPT FAMILY TRUST | P O BOX 756 | | CORSICANA | TX | 75151 | |
| BRENDA ALMOND SEEGERS | 11717 STOER ROAD | | KEITHVILLE | LA | 71047 | |
| BRENDA ANDERSON WOMACK | 1032 WILTON PLACE | | SHREVEPORT | LA | 71107 | |
| BRENDA HINES | 1771 EAST 68TH STREET #24 | | LONG BEACH | CA | 90805 | |
| BRENDA WATSON | 2405 EAST HIGHWAY 21 #42 | | BRYAN | TX | 77803 | |
| BRENDA WOMACK | 1032 WILTON PLACE | | SHREVEPORT | LA | 71107 | |
| BRETE GARLAND | 2824 CLUB OAK DRIVE | | FAYETTEVILLE | AR | 72701 | |
| BRETT & RACHEL FETTY | 11286 SUNGATE DRIVE | | KEITHVILLE | LA | 71047 | |
| BRETT OIL COMPANY | 7670 WOODWAY SUITE 360 | | HOUSTON | TX | 77063 | |
| BRIAN & PEARL GANTLEY | 1961 PINE GROVE ROAD | | KEITHVILLE | LA | 71047 | |
| BRIAN JONES | P O BOX 1125 | | CENTERVILLE | TX | 75833 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| BRIAN P. & TERRY WILFLEY | 1082 TICONDEROGA DR | | SUNNYVALE | CA | 94087 | |
| BRILEY WELL SERVICES, LTD. | 3045 LACKLAND RD | | FORT WORTH | TX | 76116 | |
| BROADRIDGE ICS | P.O. BOX 416423 | | BOSTON | MA | 02241-6423 | |
| BRONCO OILFIELD SERVICES, INC. | P.O. BOX 910283 | | DALLAS | TX | 75391 | |
| BROSIER & JANET LEMAY | 9221 SPRINGRIDGE TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| BRUCE & SHEILA McCORMICK | 5598 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| BRUCE ARNOLD | 102 LARGENT AVE | | BALLINGER | TX | 76821-4120 | |
| BRUCE McCORMICK | 5598 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| BRUCE O'BRIEN TRUST 12/19/91 | 600 GREENWAY DRIVE | | LAKE FOREST | IL | 60045 | |
| BRYAN LEN MORGAN | P.O. BOX 380 | | KEITHVILLE | LA | 71047 | |
| BUCKEYE SUPPLY CO | 7998 US HWY 83 NORTH | | ABILENE | TX | 79601 | |
| BUFFALO CREEK GOLF CLUB | 624 COUNTRY CLUB DRIVE | | HEATH | TX | 75032 | |
| BUFFALO LEASING, INC. | P.O. DRAWER R | | BUFFALO | TX | 75831 | |
| BUILT BY BUCK | 1830 I-30 | | ROCKWALL | TX | 75087 | |
| BULL ROGERS LAYDOWN, INC. | PO BOX 2525 | | HOBBS | NM | 88241 | |
| BULLDOG WIRELINE, INC. | 18462 HIGHWAY 21 W | | NORTH ZULCH | TX | 77872 | |
| BUREAU OF LAND MANAGEMENT | PO BOX 27115 | | SANTA FE | NM | 87502-0115 | |
| BURGESS INSPECTION GROUP, INC. | 2100 N. COLLINS BLVD. | SUITE 320 | RICHARDSON | TX | 75080 | |
| BURKE ROBINSON | PO BOX 1072 | | PUTNAM | TX | 76469-1072 | |
| BUSINESS WIRE | 44 MONTGOMERY ST. | 39TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| BUTLER WELDING | 5214 HIGHWAY 528 | | MINDEN | LA | 71055 | |
| BWI-DALLAS/FT. WORTH | 1418 UPFIELD | | CARROLLTON | TX | 75006 | |
| BYRON C TINDALL | 102 FIR COURT #1260 | | WALESKA | GA | 30183 | |
| BYRON CHENEY ASHWORTH | 713 W SPRUCE PMB 909 | | DEMING | NM | 88030 | |
| C & D SERVICE AND REPAIR | 598 J.W. TIPPS RD. | | PERRIN | TX | 76486 | |
| C & L SERVICES | P.O. BOX 1838 | | KILGORE | TX | 75662 | |
| C J & MONA WAGNER | 73 FORGOTTEN ROAD | | BEDIAS | TX | 77831 | |
| C&J SPEC-RENT SERVICES, INC. | 3990 ROGERDALE | | HOUSTON | TX | 77042 | |
| C. K. COOPER & COMPANY | 18300 VON KARMAN AVE. | SUITE 700 | IRVINE | CA | 92612 | |
| C. L. McDADE & COMPANY | 17754 PRESTON ROAD | SUITE 200 | DALLAS | TX | 75252 | |
| C.A. GUY RESIDUARY TRUST | MARY GUY & MARY THURSTON CO TR | 2502 PLANTATION CREEK COURT | MISSOURI CITY | TX | 77459 | |
| C.G. JOYCE, JR. | GEN PRTR-C G JOYCE JR INVEST | P.O. BOX 1338 | PALESTINE | TX | 75802 | |
| C2M TECHNOLOGIES | 1702 SOUTH STATE HIGHWAY 121 | SUITE 410 | LEWISVILLE | TX | 75067 | |
| CADDO PARISH CLERK OF COURT | 501 TEXAS STREET, ROOM 103 | | SHREVEPORT | LA | 71101-5408 | |
| CADDO PARISH FIRE DISTRICT #6 | P.O. BOX 292 | | KEITHVILLE | LA | 71047 | |
| CADDO PARISH PUBLIC WORKS | 505 TRAVIS, SUITE 820 | | SHREVEPORT | LA | 71163-1127 | |
| CADDO PARISH SHERIFF'S OFFICE | TAX DEPARTMENT | P.O. BOX 20905 | SHREVEPORT | LA | 71120-0905 | |
| CADDO-SHREVEPORT SALES AND USE TAX COMMISSION | P.O. BOX 104 | | SHREVEPORT | LA | 71161 | |
| CAGE MINERAL TRUST | CATHERINE CAGE BRUNS TRUSTEE | 4044 WICKERSHAM LANE | HOUSTON | TX | 77027 | |
| CAINAN HUGHES | 9454 SPRINGRIDGE TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| CALLAHAN COUNTY PUMP & SUPPLY | 601 SOUTH 11TH ST. | | ABILENE | TX | 79602 | |
| CAM SERVICES, INC. | PO BOX 688 | | EASTLAND | TX | 76448 | |
| CAMBRIAN CONSULTANTS AMERICA | dba RPS | 411 N. SAM HOUSTON PKWY ST 400 | HOUSTON | TX | 77060 | |
| CAMERON SOLUTIONS INC. | A SUBSIDIARY OF CAMERON | P.O. BOX 731413 | DALLAS | TX | 75373-1413 | |
| CAMILLE FOSTER COOK | 54 RAINEY STREET PH 02 | | AUSTIN | TX | 78701 | |
| CAMTERRA RESOURCES PARTNERS,LT | P.O. BOX 2069 | | MARSHALL | TX | 75671 | |
| CANARY WELLHEAD EQUIPMENT, INC | P.O. BOX 96382 | | OKLAHOMA CITY | OK | 73143 | |
| CANDICE COTTEN | 22714 SMOKEY HILL DR | | KATY | TX | 77450 | |
| CANON SAFETY SERVICES LTD | P.O. BOX 1879 | | KILGORE | TX | 75663 | |
| CAPCOIL TUBING SERVICES, INC. | P.O. BOX 2280 | | KILGORE | TX | 75663-2280 | |
| CAPITOL SERVICES, INC. | PO BOX 1831 | | AUSTIN | TX | 78767 | |
| CAPROCK COMMUNICATIONS | PO BOX 1560 | | HOBBS | NM | 88241-1560 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| CARAVEL RESOURCES 2000-I, LLC | 9870 PLANO ROAD | | DALLAS | TX | 75238 | |
| CARAVEL RESOURCES 2001-I, LP | 9870 PLANO ROAD | | DALLAS | TX | 75238 | |
| CARAVEL RESOURCES 2003-II, LP | 9870 PLANO ROAD | | DALLAS | TX | 75238 | |
| CARAVEL RESOURCES 2004-I, LP | 9870 PLANO ROAD | | DALLAS | TX | 75238 | |
| CARAVEL RESOURCES 2004-II, LP | 9870 PLANO ROAD | | DALLAS | TX | 75238 | |
| CARAVEL RESOURCES 97, LLC | 9870 PLANO ROAD | | DALLAS | TX | 75238 | |
| CARAVEL RESOURCES, INC. | 9870 PLANO ROAD | | DALLAS | TX | 75238 | |
| CARL & GAIL REED | 11727 TIMBER RIDGE DRIVE | | KEITHVILLE | LA | 71047 | |
| CARL DILL SERVICES | 1249 DUMONT DRIVE | | RICHARDSON | TX | 75080 | |
| CARL KUHRMEYER | 13 ORIOLE LANE | | NORTH OAKS | MN | 55127 | |
| CARL SALONE | 541 W. 77th | | SHREVEPORT | LA | 71106 | |
| CARL SANCHEZ | 8195 RIDGEWAY ST. | | KEITHVILLE | LA | 71047 | |
| CARL WESLEY ASHWORTH JR | 183 FIRETOWER RD | | JASPER | GA | 30143 | |
| CARLA F. LOCKWOOD | 1825 PINE GROVE RD. | | KEITHVILLE | LA | 71047 | |
| CARLA J. LINDSEY | 8195 RIDGEWAY AVENUE | | KEITHVILLE | LA | 71047 | |
| CAROL BAREMORE | 8745 EAST WILDERNESS WAY | | SHREVEPORT | LA | 71106-6136 | |
| CAROL CATES | 12250 S. KIRKWOOD, APT 1318 | | STAFFORD | TX | 77477 | |
| CAROL DIANE REAGAN | 3600 AUTUMN DRIVE | | FT WORTH | TX | 76109 | |
| CAROL GLEN SINQUEFIELD | 9642 HORTON ROAD | | KEITHVILLE | LA | 71047 | |
| CAROL HAWPE | 5721 RIDGEROCK ROAD | | FORT WORTH | TX | 76132 | |
| CAROL WELLBORN | 11230 PEGGY LANE | | KEITHVILLE | LA | 71047 | |
| CAROL WITHERSPOON DAVIS | P.O. BOX 123441 | | FT WORTH | TX | 76121 | |
| CAROL WITHERSPOON DAVIS | P.O. BOX 123441 | | FT WORTH | TX | 76121 | |
| CAROLINE LANGLEY | 5670 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| CAROLYN A HOUGAN | 4209 TAYLORS CREEK ROAD | | AFTON | VA | 22920 | |
| CAROLYN BELIN | 201 VANDERPOOL #85 | | HOUSTON | TX | 77024 | |
| CAROLYN FROST | 3470 BAYOU CROSSING | | SHREVEPORT | LA | 71105 | |
| CAROLYN GREER MORRIS | 9578 BATSON ROAD | | NORMANGEE | TX | 77871 | |
| CAROLYN SPARKS BROWN CARBAJAL | 12211 RIDGE CAVE | | SAN ANTONIO | TX | 78247 | |
| CAROLYN SUE BELIN KING TRUST | 23404 QUIET HOLLOW ROAD | | MONTGOMERY | TX | 77356 | |
| CAROLYN WATSON RICE | 2935 AVANTI DRIVE | | PEARLAND | TX | 77584 | |
| CAROLYN WITTENBRAKER | 3315 SOUTHWESTERN BLVD. | | DALLAS | TX | 75225 | |
| CARROLL C SMITH | 6018 CR 374 | | MARQUEZ | TX | 77865 | |
| CARROLL HAYDEL | 12148 SPRING STREET | | KEITHVILLE | LA | 71047 | |
| CARTER & COMPANY LLP | PO BOX 672 | | LULING | TX | 78648 | |
| CARTER, TERRY & COMPANY | 3060 PEACHTREE RD., STE 1400 | | ATLANTA | GA | 30305 | |
| CASA DEVELOPMENT PROPERTIES LP | 9870 PLANO RD | | DALLAS | TX | 75238 | |
| Casa Development Properties LP | 9870 Plano Rd | | Dallas | TX | 75238 | |
| CASON MINERAL COMPANY, LLC | P.O. BOX 2852 | | RUSTON | LA | 71273-0924 | |
| CASSANDRA HINES JOHNSON | 9358 SAVANNAH DRIVE | | SHREVEPORT | LA | 71118 | |
| CAT BALLOU PROPERTIES, L.L.C. | 54 RAINEY STREET PH 02 | | AUSTIN | TX | 78701 | |
| CATHEREEN LEWIS | C/O LOMMIE JEAN KYLES | 6194 KEITHVILLE-SPRINGRIDGE RD | KEITHVILLE | LA | 71047 | |
| CATHERINE ANN STURGIS | 81 INDIAN HILL ROAD | | WINNETKA | IL | 60093 | |
| CATHERINE CARTER MALONE | 5773 WOODWAY #307 | | HOUSTON | TX | 77057 | |
| CATHERINE D PARKER DAUPLAISE | 23 WEST CENTRAL ENTRANCE #175 | | DULUTH | MN | 55811 | |
| CATHERINE HARRISON ESTATE | 8906 COMPTON ST. | | HOUSTON | TX | 77016 | |
| CATHERINE IVEY | 12356 GREENWOOD SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| CATHEY SERVICES, INC. | P.O. BOX 563 | | DESOTO | TX | 75123 | |
| CATTLE BARON'S BALL | 30 HIGHLAND PARK VILLAGE | SUITE 216 | DALLAS | TX | 75205 | |
| CBC SERVICES, INC. | 1059 HWY 501 | | GOLDONNA | LA | 71031 | |
| CC FORBES COMPANY, LP | PO BOX 250 | | ALICE | TX | 78333 | |
| CCH, INC. | PO BOX 4307 | | CAROL STREAM | IL | 60197-4307 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 11 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| CCM INTERESTS, LLC | C/O CATHERINE CARTER MALONE | 5773 WOODWAY #307 | HOUSTON | TX | 77057 | |
| CDM RESOURCE MANAGEMENT LLC | P.O. BOX 205802 | | DALLAS | TX | 75320-5802 | |
| CEBRIDGE CONNECTIONS | PO BOX 650027 | | DALLAS | TX | 75265-0027 | |
| CECIL & ANNIE BARLOW TRUST | CECIL BARLOW TTEE | 9095 SPRINGRIDGETEXAS LINE RD | KEITHVILLE | LA | 71047 | |
| CECIL SMITH | P O BOX 83 | | JEWETT | TX | 75846 | |
| CECILIA MOON SHULER | 5240 QUANAH VALLEY | | BELTON | TX | 76513 | |
| CECILIA MOON SHULER | 5240 QUANAH VALLEY | | BELTON | TX | 76513 | |
| CEN TEX OILFIELD SERVICES | PO BOX 702 | | WEATHERFORD | TX | 76086 | |
| CENTERPOINT ENERGY | PO BOX 4583 | | HOUSTON | TX | 77210-4583 | |
| CENTRAL WELDING SUPPLY | PO BOX 1268 | | ENNIS | TX | 75120 | |
| CENTURY 2000 ROYALTY PTRSHP | P O BOX 587 | | MARLOW | OK | 73055 | |
| CES PRODUCTION | 5503 MOSSY TIMBERS | | HUMBLE | TX | 77346 | |
| CGG SERVICES (US), INC. | P.O. BOX 204518 | | DALLAS | TX | 75320-4518 | |
| CHAD & KIMBERLY ALLEN | 11587 TIMBER RIDGE | | KEITHVILLE | LA | 71047 | |
| CHAD M. GARLAND,CPA,LLC | P.O. BOX 341 | | WASKOM | TX | 75692 | |
| CHAMPION TECHNOLOGIES | PO BOX 2243 | | HOUSTON | TX | 77252-2243 | |
| CHARLENE ADAMS DIXON | 2715 SPRUCE STREET | | RIALTO | CA | 92376 | |
| CHARLENE KRAEMER | 1902 HEATHER STREET | | NACOGDOCHES | TX | 75965 | |
| CHARLES & GLORIA DIETRICH | 8114 COLQUITT ROAD | | KEITHVILLE | LA | 71047 | |
| CHARLES & INA HENRY | 7204 PINES ROAD | | SHREVEPORT | LA | 71129 | |
| CHARLES & KATHY WALKER | 3765 FARMRIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| CHARLES & LOIS ROBINSON | 8145 COLQUITT ROAD | | KEITHVILLE | LA | 71047 | |
| CHARLES & MARGARET WILBANKS | 3837 TRUETT BOULEVARD | | SHREVEPORT | LA | 71107 | |
| CHARLES & PATSY EZERNACK | 6440 WILLIAMS ROAD | | KEITHVILLE | LA | 71047 | |
| CHARLES & SHIRLEY SHOULTZ | 15004 SENDERO | | WACO | TX | 76712 | |
| CHARLES BAMBURG | 8529 RIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| CHARLES BERRY, JR. | 11482 SUNGATE DRIVE | | KEITHVILLE | LA | 71047 | |
| CHARLES D. LILLEY | 12551 FM 642 | | DAWSON | TX | 76639 | |
| CHARLES DOWNS ESTATE | 120 AURORA DRIVE | | PINEVILLE | LA | 71360 | |
| CHARLES E LIPSEY | 213 BARTON STREET | | LITTLE ROCK | AR | 72205 | |
| CHARLES HENRY HUNSICKER | 15746 HUNSICKER LANE | | KEATCHIE | LA | 71101 | |
| CHARLES L. TENNYSON | 55 CIMMARRON VALLEY CIRCLE | | LITTLE ROCK | AR | 72212-3501 | |
| CHARLES LUCHTERHAND | P.O. BOX 3713 | | SALEM | OR | 97302 | |
| CHARLES LYNN WILLIAMS | 8727 EAST WILDERNESS WAY | | SHREVEPORT | LA | 71106 | |
| CHARLES S. REILY, ETUX | 2914 CAMP ST | | NEW ORLEANS | LA | 70115-2204 | |
| CHARLES SENTELL KENNON | 2378 FAIRWAY | | BATON ROUGE | LA | 70809 | |
| CHARLES THOMAS AUSTIN | 10333 WESTOFFICE DRIVE | | HOUSTON | TX | 77042-5306 | |
| CHARLES WELLS, JR. | 500 EAST 33rd, APT 1707 | | CHICAGO | IL | 60616 | |
| CHARLES WILBANKS, JR. | 712 BOOTH DRIVE | | SHREVEPORT | LA | 71107 | |
| CHARLETTE BUSSELL | 710 PEACHTREE ST NE #1624 | | ATLANTA | GA | 30308 | |
| CHARLIE SAMUEL | PO BOX 202 | | TENAHA | TX | 75974 | |
| CHARLIE'S FEED & FERTILIZER | PO BOX 154 | | KEATCHIE | LA | 71046 | |
| CHARLOTTE BELL | 904 A MOUNTAIN LAUREL CIRCLE | | ALBUQUERQUE | NM | 87116 | |
| CHASE CARD SERVICES | PO BOX 94014 | | PALATINE | IL | 60094-4014 | |
| CHASE INSURANCE LIFE & ANNUITY | PO BOX 4470 | | CAROL STREAM | IL | 60197-4470 | |
| CHEMICAL WEED CONTROL INC | 606 SOUTH 14TH STREET | | BROWNFIELD | TX | 79316 | |
| CHEMICAL WEEK ASSOCIATES | PPX 2001 | 110 WILLIAM ST. 11TH FL. | NEW YORK | NY | 10038 | |
| CHERRILL B. LIPTAK TRUST | 1416 E. PEPPER PLACE | | MESA | AZ | 85203 | |
| CHERYL BROWN | 4111 WALNUT POND DR | | HOUSTON | TX | 77059 | |
| CHERYL PARKS FUTCH | 3001 SOUTHWEST 58th AVE. APT #305 | | AMARILLO | TX | 79118 | |
| CHESAPEAKE ENERGY | P.O. BOX 650841 | | DALLAS | TX | 75265-0841 | |
| Chesapeake Energy | P.O. Box 650841 | | Dallas | TX | 75265 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| CHESAPEAKE LOUISIANA, L.L.C. | P.O. BOX 203892 | | DALLAS | TX | 75230-3892 | |
| CHILDRESS FISHING & RENTAL SERVICES, INC. | 5925 HWY 157 | | HAUGHTON | LA | 71037 | |
| CHILI PEPPERS HOT SHOT | PO BOX 2012 | | KILGORE | TX | 75663 | |
| CHRIS & SUSAN LAWS | P O BOX 188 | | KEATCHIE | LA | 71046 | |
| CHRIS AND DEBBIE GOSS | 607 SAMMON DR | | HUMBLE | TX | 77338 | |
| CHRIS MARX & GRACE MARX | MARX FAMILY LIVING TRUST | 2419 WEST CHERRY ST. | PARK RIDGE | IL | 60068-2806 | |
| CHRISTINA L WATSON LIFE ESTATE | 20565 CR 443 | | MARQUEZ | TX | 77865 | |
| CHRISTINE DEANN SCHOVANEZ | 5272 RIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| CHRISTOPHER & SHANNON MCTIRE | 12179 PROVIDENCE ROAD | | SHREVEPORT | LA | 71129 | |
| CHRISTOPHER HADWIN and | JAMIE HERRING | 11510 SPARKS DAVIS RD | KEITHVILLE | LA | 71047 | |
| CHRISTOPHER JAMES TILLER | 604 MORNINGSIDE | | BULLARD | TX | 75757 | |
| CHRISTOPHER M. STEINER | 8162 MYRTLEWOOD ROAD | | GREENWOOD | LA | 71033 | |
| CHRISTY L. WEBB | 1962 POST OAK ROAD | | KEITHVILLE | LA | 71047 | |
| CINDY BUSBY | 2129 E. STATE HWY 154 | | QUITMAN | TX | 75783 | |
| CISCO ACE HARDWARE & LUMBER | 909 CONRAD HILTON AVE. | | CISCO | TX | 76437 | |
| CISCO PUMP, INC. | P O BOX 1323 | | CISCO | TX | 76437 | |
| CITI | PO BOX 689197 | | DES MOINES | IA | 50368-9197 | |
| CITIBANK AADVANTAGE BUSINESS | PO BOX 182564 | | COLUMBUS | OH | 43218-2564 | |
| CITIBUSINESS CARD | PO BOX 78045 | | PHOENIX | AZ | 85062-8045 | |
| CITY OF DALLAS | MUNICIPAL COURT | 2014 MAIN STREET, ROOM 109 | DALLAS | TX | 75201 | |
| CITY OF DALLAS-SECURITY ALARMS | SPECIAL COLLECTIONS | PO BOX 139076 | DALLAS | TX | 75313-9076 | |
| CITY OF FORNEY | UTILITY BILLING DEPARTMENT | PO BOX 826 | FORNEY | TX | 75126-0826 | |
| CITY OF FORT WORTH MUNICIPAL COURT | 1000 THROCKMORTON STREET | | FORT WORTH | TX | 76102 | |
| CITY OF GARLAND | MUNICIPAL COURT | 1000 THROCKMORTON STREET | GARLAND | TX | 75046-1508 | |
| CITY OF GARLAND | PO BOX 462010 | | GARLAND | TX | 75046-2010 | |
| CITY OF GRAND PRARIE MUNICIPAL COURT | 200 WEST MAIN STREET | | GRAND PRARIE | TX | 75050 | |
| CLARENCE & JIMMIE SMITH | 1372 E. 107TH STREET | | LOS ANGELES | CA | 90002 | |
| CLARENCE & JUDITH GRUBBS | 2050 CEDAR HILL ROAD | | KEITHVILLE | LA | 71047 | |
| CLARENCE A BIDDLE | 305 RED HAVEN DRIVE | | HIGHLANDS | TX | 77562 | |
| CLARICE JACKSON | 500 HINDSDALE COURT | | ST. LOUIS | MO | 63119 | |
| CLAUDE & KATHERINE WHITLEY | 11482 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| CLAUDE DANCE, JR. ETUX | PO BOX 18711 | | SHREVEPORT | LA | 71138 | |
| CLAUDE EARL UPTON | 12056 SANTA FE ROAD | | KEITHVILLE | LA | 71047 | |
| CLAUDE H. PATTERSON, JR. | 3984 SUMNER STREET | | SHREVEPORT | LA | 71109 | |
| CLAUDE LAMAR SMITH | PO BOX 400991 | | HESPERIA | CA | 92340 | |
| CLAUDIA BESEDA BURNS | 1855A NORFOLK | | HOUSTON | TX | 77098 | |
| CLAY CALHOUN | 8505 RIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| CLAYTON SALONE | 123 SAMUEL STREET | | HOUMA | LA | 70363 | |
| CLEMENTS FLUIDS LOUISIANA, LTD | 5201 S BROADWAY, STE 212 | | TYLER | TX | 75703 | |
| CLEO FAYE STREATER LIFE ESTATE | P O BOX 116 | | MARQUEZ | TX | 77865 | |
| CLEOPHUS C. SAMUEL | PO BOX 3653 | | SHREVEPORT | LA | 71133 | |
| CLEOPHUS R. SAMUEL | 5003 CAPLIN | | HOUSTON | TX | 77026 | |
| CLIFTON H. KEES, JR. | 4402 TOBAGO STREET | | WICHITA FALLS | TX | 76308-4026 | |
| CLIFTON STEPHEN FARRELL | 14900 DIPPLE LEHMAN RD | | NEEDVILLE | TX | 77461-9107 | |
| CLINTON R. OR | JACQUELYN OSTRANDER | 32 ROSEWOOD DRIVE | ATHERTON | CA | 94027 | |
| CLYDIE ARNOLD ESTATE | 102 LARGENT AVE. | | BALLINGER | TX | 76821-4120 | |
| CnC CUSTOM SIGNS | 210 HILLSIDE CIRCLE | | STONEWALL | LA | 71078 | |
| COASTAL CHEMICAL CO., LLC | DEPT. 2214 | P.O. BOX 122214 | DALLAS | TX | 75312-2214 | |
| COASTAL FLOW MEASUREMENT, INC. | PO BOX 58965 | | HOUSTON | TX | 77258-8965 | |
| COBRA PETROLEUM COMPANY, LP | P.O. BOX 136355 | | FORT WORTH | TX | 76136 | |
| COBURN PETROLEUM ENGINEERING | 5147 S. HARVARD, #313 | | TULSA | OK | 74135 | |
| COHORT ENERGY COMPANY | P.O. BOX 226406 | | DALLAS | TX | 75222-6406 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| COLE, EVANS & PETERSON | P.O. DRAWER 1768 | | SHREVEPORT | LA | 71166-1768 | |
| COLEMAN & MAYO | 509 MARKET ST, SUITE 501 | | SHREVEPORT | LA | 71101-3253 | |
| COLONIAL BANK, N.A. | 6650 N. MACARTHUR BLVD | | IRVING | TX | 75039 | |
| COLTON ENVIRONMENTAL MGMT | P.O. BOX 6076 | | SHREVEPORT | LA | 71136 | |
| COLUMBINE II, LP | P.O. BOX 22854 | | DENVER | CO | 80222-0654 | |
| COMANCHE ELECTRIC COOPERATIVE | P.O. BOX 729 | 201 W. WRIGHT | COMANCHE | TX | 76442-0729 | |
| COMCAST | PO BOX 105184 | | ATLANTA | GA | 30348-0051 | |
| COMMISIONER FOR TRADEMARKS | BOX NEW/APP FEE | 2900 CRYSTAL DRIVE | ARLINGTON | VA | 22202-3513 | |
| COMMUNICATION CONCEPTS INC. | 12160 ABRAMS ROAD | SUITE 109 | DALLAS | TX | 75243 | |
| COMMUNITY WASTE DISPOSAL | 2010 CALIFORNIA CROSSING | | DALLAS | TX | 75220-2310 | |
| COMPASS INSURANCE | 9101 LBJ FREEWAY, STE 300 | | DALLAS | TX | 75243 | |
| COMPLETE MAILING PARTNERS | 1060 TEXAN TRAIL | | GRAPEVINE | TX | 76051 | |
| COMPLETE VACUUM & RENTAL, LLP | P.O. BOX 630 | | CARTHAGE | TX | 75633 | |
| COMPRESSCO FIELD SERVICES, INC | P.O. BOX 840082 | | DALLAS | TX | 75284-0082 | |
| COMPUFORMS DATA PRODUCTS, INC. | P.O. BOX 101536 | | FORT WORTH | TX | 76185-1536 | |
| COMPULOG SYSTEMS, INC. | 1624 N NW LOOP 323 | | TYLER | TX | 75702-3627 | |
| COMPUTALOG USA, INC. | PO BOX 200698 | | DALLAS | TX | 75320-0698 | |
| CONCHO OILFIELD SERVICES LLC | 9555 S. US HWY 283 | P.O. BOX 2710 | ALBANY | TX | 76430 | |
| CONCHO ROYALTY COMPANY LP | 500 ONE ENERGY SQUARE | 4925 GREENVILLE AVENUE | DALLAS | TX | 75206 | |
| CONCORDIA BANK & TRUST CO. | PO BOX 517 | | VIDALIA | LA | 71373 | |
| CONFEDERATE ENTERPRISES, INC | 3759 US HWY 79 SOUTH | | CATHAGE | TX | 75633 | |
| CONNEX SYSTEMS, INC. | 2033 CHENAULT DRIVE, SUITE 150 | | CARROLLTON | TX | 75006 | |
| CONNIE FINCH PETERS | P.O. BOX 705 | | LOGANSPORT | LA | 71049 | |
| CONOCOPHILLIPS | 22295 NETWORK PLACE | | CHICAGO | IL | 60673-1222 | |
| COOK FAMILY ENTERPRISES LLLP | 195 WOODCREEK LN | | FAYETTEVILLE | GA | 30215 | |
| COOK, YANCEY, KING & GALLOWAY | 333 TEXAS STREET, STE 1700 | P.O. BOX 22260 | SHREVEPORT | LA | 71120-2260 | |
| COOPER SUPPLY, INC. | 215 SANTA ANNA AVE. | | COLEMAN | TX | 76834 | |
| CORBIN OPPORTUNITY FUND, L.P. | 590 MADISON AVE., 31ST FLOOR | | NEW YORK | NY | 10022 | |
| Corbin Opportunity Fund, L.P. | Attn: Michael H. Torkin | Sullivan & Cromwell LLP | New York | NY | 10004 | |
| CORE LABORATORIES LP | 6316 WINDFERN ROAD | | HOUSTON | TX | 77040 | |
| COREY & RHONDA CANTER | 11679 STOER ROAD | | KEITHVILLE | LA | 71047 | |
| COREY BREHMER | 9421 OLEANDER DR | | SHREVEPORT | LA | 71118-4008 | |
| COREY CROSBY | 7070 WEST CAMP WISDOM RD | APT 221 | DALLAS | TX | 75236 | |
| CORNELIUS & INEZ PARKER | 4640 HELENBURGH DR | | CHEASAPEAKE | VA | 23321 | |
| CORNERSTONE STAFFING | P O BOX 909 | | GRAPEVINE | TX | 76099 | |
| CORRINE A WAGNER | 931 GATESIDE DR | | HOUSTON | TX | 77032 | |
| CORROSION LTD. | PO BOX 5097 | | HOBBS | NM | 88241-5097 | |
| COSTCO MEMBERSHIP | PO BOX 34783 | | SEATTLE | WA | 98124-1783 | |
| COT OIL TOOL, INC. | P.O. BOX 1619 | | GIDDINGS | TX | 78942-1479 | |
| COVERALL OF NORTH TEXAS, INC. | 14901 QUORUM ROAD | SUITE 855 | DALLAS | TX | 75240 | |
| COVEY PARK OPERATING, LLC | 8401 NORTH CENTRAL EXPRSWAY | SUITE 700 | DALLAS | TX | 75225 | |
| COVINGTON LAND SERVICES, INC. | PO BOX 177 | | PASS CHRISTIAN | MS | 39571 | |
| COY LEE KALE, JR. | 5420 BRIAR COVE | | TYLER | TX | 75703 | |
| CRAIG S ROGERS | 421 N CROWN POINT DR | | ADA | OK | 74820 | |
| CRAWFORD CAPITAL | PAUL CRAWFORD | 65 SE MAIN ST SUITE 141 | MINNEAPOLIS | MN | 55144 | |
| CRESCENT SUPPLY COMPANY | PO BOX 6925 | | ABILENE | TX | 79608 | |
| CRISTOPHER & CRYSTAL DAVIS | 6201 BERT KOUN LOOP, LOT 186 | | SHREVEPORT | LA | 71129-5025 | |
| CROCKETT TRUCKING LLC | PO BOX 265 | | ARTESIA | NM | 88211-0265 | |
| CROSS PLAINS OIL FIELD SUPPLY | PO BOX 850 | | MINERAL WELLS | TX | 76068 | |
| CROSSROADS SERVICES | P.O. BOX 599 | 4482 CR 209 | CENTERVILLE | TX | 75833 | |
| CROSSTEX ACQUISITION MGMT. LP | 2501 CEDAR SPRINGS, SUITE 100 | | DALLAS | TX | 75201 | |
| CT CORPORATION | P.O. BOX 4349 | | CAROL STREAM | IL | 60197-4349 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| CUBIC ASSET, LLC | 9870 PLANO RD | | DALLAS | TX | 75238 | |
| CUBIC ENERGY, INC. | 9870 PLANO ROAD | | DALLAS | TX | 75238 | |
| CUBIC LOUISIANA, LLC | 9870 PLANO RD | | DALLAS | TX | 75238 | |
| CUDD PRESSURE CONTROL, INC. | P.O. BOX 203379 | | DALLAS | TX | 75320-3379 | |
| CUDD PUMPING SERVICES, INC. | PO BOX 910080 | | DALLAS | TX | 75391 | |
| CULLEN RANCH | PO BOX 3519 | | QUINLAN | TX | 75474 | |
| CURRIE BARRETT | 4122 19th STREET | | ECORSE | MI | 48229 | |
| CURTIS CORMIER | 2707 McDANIEL ST. | | HOUSTON | TX | 77093 | |
| CURTIS G JR & BARBARA CROUCH | P O BOX 1632 | | HILLTOP LAKES | TX | 77871 | |
| CURTIS HINES, JR. | 605 BERRY RD, APT 409 | | HOUSTON | TX | 77022 | |
| CUSIP SERVICE BUREAU | PO BOX 19140A | | NEWARK | NJ | 07195-0140 | |
| CUSTOM DESIGN & FABRICATION | GARY DAVIS | 5201 FM 1195 | MINERAL WELLS | TX | 76067 | |
| CUSTOM HOSE & SUPPLY | P.O. BOX 679 | | PALESTINE | TX | 75802 | |
| CUSTOM HOT SHOT | 793 MERRILL LAKE ROAD | | LONGVIEW | TX | 75064 | |
| CYNTHIA BURGESS LABUDE | 219 DAUPHINE DRIVE | | WEST MONROE | LA | 71291 | |
| CYNTHIA I. LOTT | 5961 WEST PARKER RD #1301 | | PLANO | TX | 75093 | |
| CYNTHIA NEAL WILSON | 2512 SNAD SHORE DRIVE | | CONROE | TX | 77304 | |
| D.O.C., INC. | P.O. BOX 595 | | MOORINGSPORT | LA | 71060 | |
| DABOIL RESOURCES L.C. | 627 ONEONTA STREET | | SHREVEPORT | LA | 71106 | |
| DALE & REGINA PATTERSON | 1508 ASHLAND | | ARLINGTON | TX | 76012 | |
| DALE J. THORNHILL, JR. | 12059 PROVIDENCE ROAD | | SHREVEPORT | LA | 71129 | |
| DALE'S OILWELL CEMENTING, INC. | P.O. BOX 595 | | MOORINGSPORT | LA | 71060 | |
| DALE'S OILWELL COMPANY, LLC | P.O. BOX 595 | | MOORINGSPORT | LA | 71060 | |
| DALLAS ASSOCIATION OF PETROLEUM LANDMEN | P O BOX 600096 | | DALLAS | TX | 75360-0096 | |
| DALLAS BAR ASSOCIATION | 2101 ROSS AVE. | | DALLAS | TX | 75201 | |
| DALLAS BUSINESS JOURNAL | PO BOX 36919 | | CHARLOTTE | NC | 28236-9904 | |
| DALLAS DIRT EXCHANGE | 1252 TRANQUILLA DR. | | DALLAS | TX | 75218 | |
| DALLAS FT. WORTH PEST CONTROL | 10875 PLANO RD | #105 | DALLAS | TX | 75238 | |
| DALLAS GEOLOGICAL SOCIETY | 4925 GREENVILLE AVENUE | SUITE 200 | DALLAS | TX | 75206 | |
| DALLAS MORNING NEWS | PO BOX 630054 | | DALLAS | TX | 75263-0054 | |
| DALLAS PEST & TERMITE SERVICES | 10210 MONROE | | DALLAS | TX | 75229 | |
| DALLAS PETROLEUM CLUB | ATTN: LYNDA LECOURT | 2200 ROSS AVENUE, SUITE 4150E | DALLAS | TX | 75201 | |
| DALLAS PRODUCTION INC. | 4600 GREENVILLE AVE. | | DALLAS | TX | 75206 | |
| DALZE YOUNGBLOOD | 1838 W. 42ND STREET | | LOS ANGELES | CA | 90062 | |
| DAMON & DARLA JOHNSON | 9444 SPRINGRIDGE-TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| DAN NEISEN & | DENNIS NEISEN PARTNERSHIP | 125 N. MERIDIAN AVE. | BELLE PLAINE | MN | 56011 | |
| DAN R. REDDY PE&PS | PO BOX 597 | | CARLSBAD | NM | 88221-0597 | |
| DAN WILLIAMS | 202 NORTH ROCK RD | APT #806 | WICHITA | KS | 67206 | |
| DANIEL & DONITA STUCKMEYER | 11541 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| DANIEL & LORI NEISEN | 125 NORTH MERIDAN AVENUE | | BELLE PLAINE | MN | 56011 | |
| DANIEL BERGER | 1806 GREVELIA STREET | | SOUTH PASADENA | CA | 91030 | |
| DANIEL CARL RAINER | 12019 PROVIDENCE ROAD | | SHREVEPORT | LA | 71129 | |
| DANIEL HARRISON, III | 712 MAIN STREET | SUITE 1900 | HOUSTON | TX | 77002-3220 | |
| DANIEL R PARKHURST | 1704 CONVENTRY | | MIDLAND | TX | 79705 | |
| DANIEL R. HENDERSON | 2 BLANC PLACE | | NEW ORLEANS | LA | 70115 | |
| DANIEL S. WOODALL | P.O. BOX 82 | | PLAINDEALING | LA | 71064 | |
| DANIEL WILLIAM ASHWORTH | 1106 STACKS ROAD | | ENNIS | TX | 75119 | |
| DANLIN INDUSTRIES CORPORATION | P.O. BOX 677464 | | DALLAS | TX | 75267-7464 | |
| DANNY & FRANCES BEASON | 11826 SPARKS DAVIS RD | | KEITHVILEE | LA | 71047 | |
| DANNY & MARY WILLIAMS | 7991 HOLLY RIDGE DR. | | KEITHVILLE | LA | 71047 | |
| DANNY CHARLES LYNCH | 18278 WALDING ROAD | | MONTGOMERY | TX | 77356 | |
| DANNY F. MITCHELL ESTATE | 305 THORNGATE DR. | | BRANDON | MS | 39042 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| DANSCO MANUFACTURING INC | P O BOX 3354 | | ABILENE | TX | 79604 | |
| DAREN JOHNSON | 1837 WEST 79TH STREET | | LOS ANGELES | CA | 90047 | |
| DARLA GILES | 13117 FM 3 SOUTH | | NORMANGEE | TX | 77871 | |
| DARRELL & BRENDA STREATER | P O BOX 743 | | MADISONVILLE | TX | 77864 | |
| DARRELL & DEBRA BARLOW | 315 PECAN DR. | | SHREVEPORT | LA | 71106 | |
| DARRELL STREATER | P O BOX 743 | | MADISONVILLE | TX | 77864 | |
| DARREN & MARY BREHMER | 7244 WILLIMAS ROAD | | KEITHVILLE | LA | 71047 | |
| DARRYL & DANA ROLAND | 7800 JACK TODD DR. | | MOORINGSPORT | LA | 71068 | |
| DARRYL & FRANCES MORGAN | 11712 TIMBER RIDGE DRIVE | | KEITHVILLE | LA | 71047 | |
| DATABASE CONCEPTS, INC. | PO BOX 2636 | | AUSTIN | TX | 78768 | |
| DAVID & BRENDA WILLIAMS | 3884 FARMRIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| DAVID & DENISE BOGDAN | 9600 HORTON ROAD | | KEITHVILLE | LA | 71047 | |
| DAVID & NICOLE REMEDES | 12031 GREENWOOD SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| DAVID & REBECCA BILLINGSLEY | 400 TRAVIS STREET, SUITE 1230 | | SHREVEPORT | LA | 71101 | |
| DAVID & RHONDA HEABERLIN | 1877 CEDRA HILL ROAD | | KEITHVILLE | LA | 71047 | |
| DAVID A WILLIAMS | 8964 FM 1940 | | FRANKLIN | TX | 77856 | |
| DAVID A. & EILEEN DEARDORF | 1987 FAMILY TRUST | 7813 GREENBRIAR DR | AMARILLO | TX | 79119-4958 | |
| DAVID A. SPARKS | 3020 DICKINSON DR | | TALLAHASSE | FL | 32311-3740 | |
| DAVID ADAMS COOK | 10003 BRITTANY DRIVE | | SHREVEPORT | LA | 71106 | |
| DAVID B. FERNALD | 390 SALEM CHURCH ROAD | | SUNFISH LAKE | MN | 55118 | |
| DAVID B. HOLDER ESTATE | 11693 STOER ROAD | | KEITHVILLE | LA | 71047 | |
| DAVID BOONE OILFIELD CONSULTING, INC. | 3022 LAKE CREEK DRIVE | | HIGHLAND VILLAGE | TX | 75077 | |
| DAVID BRIAN SMITH | 20407 CR 443 | | MARQUEZ | TX | 77865 | |
| DAVID C BRUNETTE | 9234 BRUNETTE LANE | | FRANKLIN | TX | 77856 | |
| DAVID D TSAY AND SUSAN TSAY | 11826 STALLION LANE | | HOUSTON | TX | 77071 | |
| DAVID DONNELLY | P O BOX 9158 | | MIDLAND | TX | 79708 | |
| DAVID E. HOYT | 212 EAST FIGUEROA ST | | SANTA BARBARA | CA | 93010 | |
| DAVID ELLER | P.O. BOX 572216 | | HOSUTON | TX | 77257 | |
| DAVID GARLAND | 1625 N WHISTLING STRAITS, #205 | | FAYETTEVILLE | AR | 72704 | |
| DAVID GARLAND | 171 ROBINHOOD COURT | | SPRINGDALE | AR | 72764 | |
| DAVID HARRIS | 12260 GREENWOOD SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| DAVID M BRYANT | 3349 GOLDEN RAIN RD APT #7 | | WALNUT CREEK | CA | 94595 | |
| DAVID M STALLARD & REBECCA R | STALLARD REV TRUST | 458 NW 11TH AVENUE | BOCA RATON | FL | 33486 | |
| DAVID NEAL | P O BOX 423 | | NORMANGEE | TX | 77871 | |
| DAVID NICHOLAS LALENA | 9543 SPRINGRIDGE-TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| DAVID R LATCHFORD | PO BOX 794608 | | DALLAS | TX | 75379-4608 | |
| DAVID WAYNE BLANKENSHIP | 11045 HWY 80 | | GREENWOOD | LA | 71033 | |
| DAVID WINNINGHAM | 4256 MEDINA HIGHWAY | | KERRVILLE | TX | 78028-8774 | |
| DAVIDS TIRE & WELD | 1804 HWY 206 | | CISCO | TX | 76437 | |
| DAVIDSON, JONES & SUMMERS | 509 MARKET ST., STE 1000 | | SHREVEPORT | LA | 71101-3251 | |
| DAVIS D WILLIAMSON | P O BOX 1732 | | HILLTOP LAKES | TX | 77871 | |
| DAVIS FENCE CO. | 413 CR 446 | | CARTHAGE | TX | 75633 | |
| DAVIS OILFIELD SERVICES, LP | PO BOX 310 | | MARSHALL | TX | 75671-0310 | |
| DAVIS SURVEYING | PO BOX 757 | | NATCHITOCHES | LA | 71458 | |
| DAVIS VACUUM SERVICES, LP | P.O. BOX 310 | | MARSHALL | TX | 75671 | |
| DAYTON PIPE CO | PO BOX 445 | | DAYTON | TX | 77635 | |
| dB, LLC | 4849 GREENVILLE AVE., STE 1360 | | DALLAS | TX | 75206 | |
| DDI DRILLING SERVICES | PO BOX 675 | | DRIPPING SPRINGS | TX | 78620 | |
| DEAN MARTIN WELDING | PO BOX 201 | | STRAWN | TX | 76475 | |
| DEBBIE F. ADAIR | 9343 PARKER BRANCH RD. | | DIXON SPRINGS | TN | 37057-5040 | |
| DEBORAH CARTER | 3118 BROADMOOR DRIVE | | BRYAN | TX | 77802 | |
| DEBORAH G MOON McMAHAN | 5659 TOTSIE COWAN ROAD | | WYNNEWOOD | OK | 73098 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 16 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| DEBORAH L. TURNER | 5885 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| DEBORAH M. EDWARDS | 2315 SPRING STREET | | HOT SPRINGS | AR | 71901 | |
| DEBORAH N. WILLIAMS | P.O. BOX 430 | | COUSHATTA | LA | 71016 | |
| DEBORAH SILVERBERG | 9571 SE 43RD STREET | | MERCER ISLAND | WA | 98040 | |
| DEBORAH WATSON | 2361 LCR 788 | | GROESBECK | TX | 76642 | |
| DEBRA BLADES | 7050 WILLIAMS ROAD | | KEITHVILLE | LA | 71047 | |
| DEBRA CALLISON | P O BOX 474 | | QUITMAN | TX | 75783 | |
| DEER HORN AVIATION LTD. CO. | P.O. BOX 60248 | 9619 WRIGHT DRIVE | MIDLAND | TX | 79711-0248 | |
| DEETTA FAYE AIGNER | 651 TANGELO CIRCLE SW | | VERO BEACH | FL | 32968 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | P.O. BOX 5509 | BINGHAMTON | NY | 13902-5509 | |
| DELL COMMERCIAL CREDIT | DEPT 50-0029080465 | PO BOX 689020 | DES MOINES | IA | 50368-9020 | |
| DELL FINANCIAL SERVICES | PO BOX 5292 | | CAROL STREAM | IL | 60197-5292 | |
| DELMAR SMITH | P O BOX 703 | | NORMANGEE | TX | 77871 | |
| DELOITTE CONSULTING LLP | P.O. BOX 8447117 | | DALLAS | TX | 75284-4717 | |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | P.O. BOX 844742 | | DALLAS | TX | 75284-4742 | |
| DELOITTE TRANSACTIONS & BUSINESS ANALYTICS LLP | P.O. BOX 840728 | | DALLAS | TX | 75284-0728 | |
| DELTA CONSTRUCTION COMPANY INC | P.O. BOX 469 | | DEBERRY | TX | 75639-0469 | |
| DELTA CORE ANALYSTS, INC. | 222 SPRING STREET | | SHREVEPORT | LA | 71101 | |
| DENISE BANNISTER IVEY | 222 TWELTH ST NE UNIT 1805 | | ATLANTA | GA | 30309 | |
| DENNIE STONE | 11422 SPARKS DAVIS RD | | KEITHVILLE | TX | 71047 | |
| DENNIS & SARAH BROUGHTON | 12575 HIGHWAY 789 | | KEITHVILLE | LA | 71047 | |
| DENNIS DURWOOD GRAY | 11304 SINGATE DRIVE | | KEITHVILLE | LA | 71047 | |
| DENNIS EMMITT MULKEY | 8587 RIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| DENNIS K AND DEBORAH J WOOD | 3214 GOLFCREST DR. | | MONTGOMERY | TX | 77356 | |
| DENNIS NEISEN | 422 MAIN STREET | | GAYLORD | MN | 55334 | |
| DENTONS US LLP | DEPT. 3078 | | CAROL STREAM | IL | 60132-3078 | |
| DEPARTMENT OF NATURAL RESOURCE | OFFICE OF CONSERVATION | P.O. BOX 44277 | BATON ROUGE | LA | 70804-4277 | |
| DEPENDABLE PRESSURE TESTERS, | P.O. BOX 617 | | CARTHAGE | TX | 75633 | |
| DERRICK & LISA STEVENSON | 12117 PROVIDENCE ROAD | | SHREVEPORT | LA | 71129 | |
| DERRICK CORPORATION | P.O. BOX 201211 | | HOUSTON | TX | 77216-1211 | |
| DESIGN TECHNICS CORP | PO BOX 925383 | | HOUSTON | TX | 77292 | |
| DESIGN WONDERS | 3740 N. JOSEY LANE | STE 200 | CARROLLTON | TX | 75007 | |
| DESMOND E. LEWIS | 1706 ENTERPRISE | | EDINBURG | TX | 78541 | |
| DESOTO FIRE DISTRICT #2 | ATTN:CHIEF NOEL TUCKER | PO BOX 249 | KEATCHIE | LA | 71046 | |
| DESOTO PARISH ASSESSOR | JIMMY STEPHENS | 212 ADAMS | MANSFIELD | LA | 71052 | |
| DeSOTO PARISH CLERK OF COURT | JEREMY EVANS-CLERK 42nd JUD D. | P.O. BOX 1206 | MANSFIELD | LA | 71052-1206 | |
| DESOTO PARISH POLICE JURY | P.O. BOX 898 | | MANSFIELD | LA | 71052 | |
| DESOTO PARISH SALES & USE TAX | P.O. BOX 927 | | MANSFIELD | LA | 71052-0927 | |
| DESOTO PARISH SHERIFF | 205 FRANKLIN ST | | MANSFIELD | LA | 71052-2944 | |
| DESOTO PRODUCING COMPANY | 4625 GREENVILLE AVENUE | SUITE 101 | DALLAS | TX | 75206 | |
| DEVETT ADAMS | 4115 MIDSTREAM DR. | | MISSOURI CITY | TX | 77459 | |
| DFS ACCEPTANCE | PO BOX 99200 | | CHICAGO | IL | 60693 | |
| DIAMOND K CONSTRUCTION | 800 LAKE SHADOW DRIVE | | LAVON | TX | 75166 | |
| DIAMOND PRO | PO BOX 915152 | | DALLAS | TX | 75391-5152 | |
| DIAMONDBACK ENERGY LP | 303 VETERANS AIRPARK LN #1100 | | MIDLAND | TX | 79705 | |
| DIANA ADAMS CAIN | 5925 MAGNOLIA AVE. | | RIALTO | CA | 92377 | |
| DIANE ELAINE WALKER NORDAHL | 2693 OLD 22 | | HAMBURG | PA | 19526 | |
| DIANNA LYNN DIXON | 9207 HILLSIDE AVE | | SHREVEPORT | LA | 71118 | |
| DIGITAL ES INC. | PO BOX 14469 | | OKLAHOMA CITY | OK | 73113 | |
| DIRECTV | PO BOX 60036 | | LOS ANGELES | CA | 90060-0036 | |
| DIRT CONTRACTING | PO BOX 442 | | STONEWALL | LA | 71078 | |
| DISTRIBUTION NOW L.P. | P O BOX 200822 | | DALLAS | TX | 75320-0822 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 17 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| DISTRICT CLERK | CAUSE NO.17009 | 42ND DISTRICT COURT | BAIRD | TX | 79504 | |
| DIVERSIFIED DYNAMICS CORP. | 1681 94TH LANE N.E. | | MINNEAPOLIS | MN | 55449 | |
| DIXIE DAUGHTRY | 6948 CARIOCA PLACE | | DALLAS | TX | 75238 | |
| DIXON DRYWALL CO. | 4138 CR 1083 | | CELESTE | TX | 75423 | |
| DMS PUBLISHING, LLC | 4718 YORKSHIRE ST. | | SUGAR LAND | TX | 77479 | |
| DOLLY WOODS | 1508 AVENUE E | | BROWNWOOD | TX | 76801 | |
| DOLORES S. TABBAH | 238 PINEYWOOD DR. | | ASHDOWN | AR | 71822 | |
| DON & BERNICE DAVIS | 8575 RIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| DON & KELLI WESTMORELAND | 11594 TIMBER RIDGE DRIVE | | KEITHVILLE | LA | 71047 | |
| DONALD & BETTIE PARKS | 11288 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| DONALD & SANDRA HALLA | 6601 MOHAWK TRAIL | | EDINA | MN | 55439 | |
| DONALD B. FISHER | 1208 HWY 172 | | KEATCHIE | LA | 71046 | |
| DONALD E. ROGERS | 12161 SPRING ST. | | KEITHVILLE | LA | 71047 | |
| DONALD ERNEST CROSS | P O BOX 61774 | | LAFAYETTE | LA | 70596-1774 | |
| DONALD M. FINSTHWAIT TTEE | FINSTHWAIT FAMILY TRUST | PO BOX 441 | CHICAGO PARK | CA | 95712 | |
| DONALD MARQUARDT | 8618 E RED OAK DRIVE | | SPOKANE | WA | 99217-9267 | |
| DONALD R. LILLEY | 5002 LAKELAND DRIVE | | FRISCO | TX | 75035 | |
| DONICE JOHNSON | 1612 W. 124TH STREET | | LOS ANGELES | CA | 90047 | |
| DONNA COOPER JIMERSON | 11452 SUNGATE DRIVE | | KEITHVILLE | LA | 71047 | |
| DONNA DAVIS | 18352 DALLAS PKWY STE 136-359 | | DALLAS | TX | 75287 | |
| DONNA DOMMEL | 4802 BRIDGEMONT LANE | | SPRING | TX | 77388 | |
| DONNA JEAN WATSON | 12010 ROCK HARBOR LANE | | HOUSTON | TX | 77070 | |
| DONNA M DUNCAN | 407 SOONER STREET | | WOLFFORTH | TX | 79382 | |
| DONNA MARIE SPARKS CHASE | 13 WILLOW PLACE | | DURANGO | CO | 81301 | |
| DONNA S. LOCKE | 8269 COLQUITT ROAD | | KEITHVILLE | LA | 71047 | |
| DONNELL PIPE & SUPPLY CO. | PO BOX 1265 | | KILGORE | TX | 75663 | |
| DONOHOE ADVISORY ASSOC., LLC | 9901 BELWARD CAMPUS DR. | SUITE 175 | ROCKVILLE | MD | 20850 | |
| DON'S DIRECTORY, INC. | 551 HIGHWAY 92 | | CRAWFORD | CO | 81415 | |
| D-O-R LEASE SERVICE, INC. | 1023 HARDING STREET | P.O. BOX 51707 | LAFAYETTE | LA | 70503 | |
| DORA DEE MITCHELL ESTATE | 700 FM 1224 | | ROBY | TX | 79543-3116 | |
| DORIS HINES ADAMS | 6616 VIRGO DRIVE | | SHREVEPORT | LA | 71119 | |
| DORIS LEE HALL PAXTON | REVOCABLE LIVING TRUST | 126 MEADOWBROOK | PALESTINE | TX | 75803 | |
| DORIS MOSELEY FAMILY LLC | 825 ANNISTON AVENUE | | SHREVEPORT | LA | 71105 | |
| DORIS O'BANNON | 6330 FOREST KNOLL TRAIL | | DALLAS | TX | 75232 | |
| DORIS PARMER | 6620 STOER CIRCLE | | KEITHVILLE | LA | 71047 | |
| DOROTHY L BERRY | P O BOX 152 | | BECKVILLE | TX | 75631 | |
| DOROTHY L CROSS | 1207 DEFFORD LANE | | ALLEN | TX | 75002 | |
| DOROTHY M HIGGS | 4103 S QUINCE STREET | | DENVER | CO | 80237 | |
| DOROTHY R HIERONYMUS MIN TR | ROBERT C HIERONYMUS, TRUSTEE | 10805 WINCHELSEA DRIVE | AUSTIN | TX | 78750 | |
| DOROTHY SAMUELS PIERCE | 3111 MILAM | | SHREVEPORT | LA | 71103 | |
| DOROTHY SUE RIGSBY | 22085 BIG OAK DRIVE | | FLINT | TX | 75762 | |
| DOROTHY WATSON BATES | 1560 LCR 244 | | MEXIA | TX | 76667 | |
| DOROTHY WILLIAMS TABOR | 7104 WILLIAMS ROAD | | KEITHVILLE | LA | 71047 | |
| DOSWELL RALPH SHOWS | 9548 HIGHWAY 5 | | KEATCHIE | LA | 71046 | |
| DOUBLE B HOTSHOT SERVICES, INC | P.O. BOX 1956 | | PALESTINE | TX | 75802 | |
| DOUBLE J EXCAVATING | P.O. BOX 925 | | MILLSAP | TX | 76066 | |
| DOUBLE J PIPE | PO BOX 370 | | BRECKENRIDGE | TX | 76424 | |
| DOUBLE T CONTRACTORS, INC. | PO BOX 345 | | HAYNESVILLE | LA | 71038 | |
| DOUGLAS & MARI PHILLIPS | 6266 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| DOUGLAS HARVEY | 3006 PAUL KNOX ST #9 | | HUNTSVILLE | TX | 77320 | |
| DOUGLAS JACKSON COCKE CHANEY | 1411 BRIGHTON COURT | | SOUTHLAKE | TX | 76092 | |
| DOWELL - A DIVISION OF SCHLUMBERGER TECH CORP | PO BOX 201556 | | HOUSTON | TX | 77216-1556 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|-----------|---------|
| DOWNER, HUGUET & WILHITE, LLC. | 333 TEXAS STREET | SUITE 1325 | SHREVEPORT | LA | 71101 | |
| DOWNLINK TECHNOLOGIES II, INC. | 3306 GARDEN BROOK DRIVE | | FARMERS BRANCH | TX | 75234-2311 | |
| DR ROBERT L & JEANNE HUFFMAN | 902 N MAIN ST | | CLEBURNE | TX | 76033 | |
| DR. JANET M CANTERBURY | 10700 SW 90TH AVENUE | | MIAMI | FL | 33176 | |
| DR. MARK & NANCY ENGASSER | 113 SANDY HOOK RD | | CHANHASSEN | MN | 55317 | |
| DR. WILLIAM McBRIDE, JR. | 4402 WELLINGTON BLVD | | ALEXANDRIA | LA | 71303 | |
| DRAGON PRODUCTS, LTD. | division of THE MODERN GROUP | PO BOX 3127 | BEAUMONT | TX | 77704-3127 | |
| DRILLING INFO, INC. | P.O. BOX 678128 | | DALLAS | TX | 75267-8128 | |
| du Pasquier & Co., Inc. | 1 BATTERY PARK PLAZA | | NEW YORK | NY | 10004 | |
| DUDLEY SALES & SERVICE | 410 SOUTH 15TH | | ARTESIA | NM | 88210 | |
| DUKE'S MUD COMPANY | BOX 746 | | CLYDE | TX | 79510 | |
| DURHAM CAPITAL CORPORATION | 590 MADISON AVENUE | 21ST FLOOR | NEW YORK | NY | 10022 | |
| DURHAM JONES & PINEGAR, P.C. | 10785 W. TWAIN AVE., STE 200 | | LAS VEGAS | NV | 89135 | |
| DWAYNE PRESTON | 7990 HOLLY RIDGE DR. | | KEITHVILLE | LA | 71047 | |
| DYNASTY TRANSPORTATION, INC. | P.O. BOX 975356 | | DALLAS | TX | 75397-5356 | |
| E & P SOLUTIONS, INC. | 101 RIDGECREST DRIVE | | ALEDO | TX | 76008 | |
| E C ENERGY PARTNERS L.P. | 8214 WESTCHESTER DR, STE 500 | | DALLAS | TX | 75225 | |
| E.L. FARMER & CO. | PO BOX 3512 | | ODESSA | TX | 79760-3512 | |
| E.VIRONMENT | 14011 PARK DRIVE, STE 100 | | TOMBALL | TX | 77344-6288 | |
| EAGLE FIRE EXTINGUISHER CO. | 4430 BRASS WAY | | DALLAS | TX | 75236 | |
| EAGLE WELL LOGGING | 5259 PRIMITIVE BAPTIST CHURCH | | SHREVEPORT | LA | 71107 | |
| EARL WHITE | 503 W SCHOOL STREET | | MADISONVILLE | TX | 77864 | |
| EARLINE ADAMS ROBBINS | 12031 FARMETTE DRIVE | | KEITHVILLE | LA | 71047 | |
| EARTHA SLATER | 1399 STURKIE DRIVE | | COLUMBUS | GA | 31907 | |
| EAST TEXAS GEOLOGICAL SOCIETY | 102 NORTH COLLEGE #612 | | TYLER | TX | 75702 | |
| EAST TEXAS OILFIELD SUPPLY | P.O. BOX 2074 | | MARSHALL | TX | 75671 | |
| EASTEX CRUDE COMPANY | 10907 STATE HIWAY 11W | | LEESBURG | TX | 75451 | |
| EASTLAND COUNTY TAX COLLECTOR | SANDRA CAGLE | P.O. BOX 389 | EASTLAND | TX | 76448 | |
| EASTLAND OFFICE SUPPLY | 105 WEST MAIN ST | | EASTLAND | TX | 76448 | |
| EDDIE LOCKEY, II | 510 EAST GRAND | | SAN AUGUSTINE | TX | 75972 | |
| EDDIE MARIE SCOTT | c/o LAWON WEEKS | 585 WHITEHEAD ROAD | LUFKIN | TX | 75901 | |
| EDGAR & FLORA CASON | C/O ARGENT PROPERTY SERVICES | P.O. BOX 1410 | RUSTON | LA | 71273-1410 | |
| EDGAR MYERS | 3226 WORTHINGTON DRIVE | | PEARLAND | TX | 77584 | |
| EDGAR O. & NELDA WIESE | 1508 ASHLAND | | ARLINGTON | TX | 76012 | |
| EDITH CRAWFORD ESTATE | PO BOX 3487 | | MIDLAND | TX | 79702-3487 | |
| EDITH MCBEE SHIRLEY | 424 PALM | | HUNTSVILLE | TX | 77340 | |
| EDMOND & LESLIE FOX | 11740 STOER ROAD | | KEITHVILLE | LA | 71047 | |
| EDMUND & DAWN BARNETT | 5735 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| EDNA MARIE ALLEN | P.O. BOX 65088 | | SHREVEPORT | LA | 71136-5088 | |
| EDNA WATSON SMITH | 20030 CR 443 | | MARQUEZ | TX | 77865 | |
| EDWARD & BETTY BARDWELL | 6568 WILLIAMS ROAD | | KEITHVILLE | LA | 71047 | |
| EDWARD & CAROL FELMAN | 13025 DICKENS STREET | | STUDIO CITY | CA | 91604 | |
| EDWARD & FRANCES TOMLINSON | 520 CLERMONT DRIVE | | BIRMINGHAM | AL | 35209-1726 | |
| EDWARD C. LEWIS ESTATE | 6170 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| EDWARD C. ROBINSON, JR. ESTATE | 380 SANDEFUR PLACE | | SHREVEPORT | LA | 71105-3246 | |
| EDWARD GENE PACE | 814 S. CYPRESS ST. | | VIVIAN | LA | 71082 | |
| EDWARD KOCMICH, IV | 12373 GREENWOOD SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| EDWARD NIXON TOMLINSON FAMILY | C/O FRANCES TOMLINSON TRUSTEE | 520 CLERMONT DR. | BIRMINGHAM | AL | 35209-1726 | |
| EDWIN C. BROTEMARKLE | REVOCABLE LIVING TRUST 1-31-87 | 9300 SHOSHONE AVE | NORTHRIDGE | CA | 91325 | |
| EDWIN GUILLEN | 9466 DUBROC LANE | | KEITHVILLE | LA | 71047 | |
| EDWIN R. MATTHEWS | #7 TARA MOUNTAIN DRIVE | | JACKSONVILLE | AR | 72076 | |
| EDWINA LOVE | 566 SOUTH EUCALYPTUS | | RIALTO | CA | 92376-7243 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| ELBERT HINES | 2502 W 78TH PLACE | | INGLEWOOD | CA | 90305 | |
| ELEANOR BESS DIERSING | 1901 COUNTY ROAD 374 | | HOLTS SUMMIT | MO | 65043 | |
| ELEANOR DEMARET CHENEY | 4406 DOUGLAS AVE | | DALLAS | TX | 75219 | |
| ELHFarms, L.L.C. | 2 BLANC PLACE | | NEW ORLEANS | LA | 70115 | |
| ELI MILTON & JOAN WILLIAMS | 125 WEST 7TH STREET | | TYLER | TX | 75701 | |
| ELITE COILED TUBING SOLUTIONS | PO BOX 542 | | GREENWOOD | LA | 71033 | |
| ELIZABETH ANNE SENTELL HUGHES | 8500 SLABSTONE CT. | | RALEIGH | NC | 27613 | |
| ELIZABETH B. BOZZELL | P.O. BOX 939 | | WEATHERFORD | TX | 76086 | |
| ELIZABETH COOK ALLBRITTON ESTATE | 4422 BAYBERRY ROW | | SAN ANTONIO | TX | 78249 | |
| ELIZABETH HUDSON ESTATE | 9603 SPRINGRIDGE-TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| ELIZABETH JONES | 5849 RIDGEVALE RD | | MEMPHIS | TN | 38119 | |
| ELIZABETH M. ADAIR TRUST | 11999 LONGRIDGE AVE. | SUITE 501 | BATON ROUGE | LA | 70816 | |
| ELIZABETH M. NASH | P.O. BOX 6244 | | NORTHFOLK | VA | 23508 | |
| ELLA JOHNSON TISDON | 103 STRATMORE CIRCLE | | BOSSIER CITY | LA | 71111 | |
| ELLA MAE FINCH MARNEY | 5668 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| ELLEN ANN VICKERS | 1356 PR 2290 | | ECLETO | TX | 78111 | |
| ELLIOTT & WALDRON ABSTRACT CO OF PALO PINTO, INC. | 403 SOUTH OAK | | MINERAL WELLS | TX | 76067 | |
| ELLIS GLASS COMPANY | PO BOX 851000 | | MESQUITE | TX | 75185-1000 | |
| ELLISON MILES GEOTECHNOLOGY INSTITUTE | 3939 VALLEY VIEW LANE | | FARMERS BRANCH | TX | 75244 | |
| ELM CORPORATION | POST OFFICE DRAWER 2845 | | MOBILE | AL | 36652-2845 | |
| ELMO WATSON JR | 5146 WINDING RD | | HEARNE | TX | 77859 | |
| ELNA JO BENNETT | 2515 DANNY LANE | | DALLAS | TX | 75234 | |
| ELS SURVEYING & MAPPING, INC. | 4801 TRIP HIGHWAY | SUITE 201 | TYLER | TX | 75703 | |
| ELVIN & MARIE HORTON | 3510 SAKOWITZ ST. | | HOUSTON | TX | 77026 | |
| ELVIN HORTON, JR. | 9404 GUEST ST. | | HOUSTON | TX | 77028 | |
| ELVIS J. PRICE | 6526 COPPERWOOD DRIVE | | INGLEWOOD | CA | 90302 | |
| ELYNX TECHNOLOGIES, LLC. | DEPT. 243 | P.O. BOX 21228 | TULSA | OK | 74121-1228 | |
| EMA PROPERTIES, LLC | 521 LINDEN ST. | | SHREVEPORT | LA | 71104 | |
| EMILY R FANCHER | 8850 KENTON DRIVE | | DALLAS | TX | 75231 | |
| EMMA HOLZWART | 1221 EISNER AVENUE | APT. 203 | SHEBOYGAN | WI | 53083 | |
| EMMETH SWENSON | BOX 35 | | ELLENDALE | MN | 56026 | |
| ENCANA OIL & GAS (USA) INC. | MAIL CODE 5035 | P O BOX 660367 | DALLAS | TX | 75266-0367 | |
| ENDEAVOR OIL & GAS, LLC | P.O. BOX 1345 | | SHREVEPORT | LA | 71164 | |
| ENDEAVOUR OPERATING CORP. | 811 MAIN ST., SUITE 2100 | | HOUSTON | TX | 77002 | |
| ENERCOM, INC. | 800 18TH STREET, SUITE 200 | | DENVER | CO | 80202 | |
| ENERGY ADMINISTRATIVE SERVICES | PO BOX 458 | | ROSWELL | NM | 88202 | |
| ENERGY DRILLING COMPANY | PO BOX 905 | | NATCHEZ | MS | 39121 | |
| ENERGY FLUIDS, INC. | 10426 WILLOUGHBY CIRCLE | | KEITHVILLE | LA | 71047 | |
| ENERGY WELDFAB, INC. | 1804 E. HWY 80 | | WHITE OAK | TX | 75693 | |
| ENERGY WIRELINE | 3209 STAGECOACH RD | | KEITHVILLE | LA | 71047 | |
| ENITA V. ALEXANDER | 12930 SYCAMORE STREET | | GRANDVIEW | MO | 64030 | |
| ENRISK SERVICES | ACCOUNTS RECEIVABLE | 6100 WESTERN PLACE, STE 100 | FORT WORTH | TX | 76107 | |
| ENTRENAUT, INC. | c/o CRAWFORD CAPITAL CORP. | 65 SOUTHEAST MAIN ST. #136 | MINNEAPOLIS | MN | 55414 | |
| ENVIROPAVE L.L.C. | PO BOX 762 | | KILGORE | TX | 75663 | |
| ENVISION LAND CO., LLC | P.O. BOX 7836 | | TYLER | TX | 75711 | |
| EP ENERGY E&P COMPANY L.P. | P.O. BOX 4660 | | HOUSTON | TX | 77210-4660 | |
| ERIC C JOHNSON | P.O. BOX 351 | | WOOLRICH | ME | 04579 | |
| ERIC DECKER & SUSAN STONE | 1129 BETHANY DRIVE | | SCOTTS VALLEY | CA | 95060 | |
| ERNEST & DIXIE CELLA | 1861 PINE GROVE ROAD | | KEITHVILLE | LA | 71047 | |
| ERNEST & LORETTA LUTTRELL | 12292 GREENWOOD SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| ERNEST RAY CORN | 12357 CR 280 | | ALVIN | TX | 77511 | |
| ERNESTO MOLINA | 127 LONGRIDGE DR | | SAN ANTONIO | TX | 78228 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| ERWIN & BARBARA FRECH TTEE | FRECH FAMILY TRUST | 351 ALVARADO AVENUE | LOS ALTOS | CA | 94022 | |
| EST OF JAMES BRUCE BELIN, JR | 2438 WINDMILL DRIVE | | RICHMOND | TX | 77406 | |
| ESTATE OF AL. W. DUGAN | 1415 LOUISIANA, SUITE 3100 | | HOUSTON | TX | 77002 | |
| ESTATE OF BRUCE F. HARRISON | 712 MAIN STREET | SUITE 1900 | HOUSTON | TX | 77002-3220 | |
| ESTATE OF DELLA LEWIS HINES | 9492 CARRIAGE LANE | | SHREVEPORT | LA | 71118 | |
| ESTATE OF EDWARD B GREER | OFELIA GREER, IND EXECUTRIX | 811 THORNBRANCH DRIVE | HOUSTON | TX | 77079 | |
| ESTATE OF ELIZABETH PATRICK | ANN PATRICK HUDSON AS GDN | 1111 BRAZOS STREET | PALESTINE | TX | 75801 | |
| ESTATE OF HERSHEL M RICH | HILDA RICH, EXECUTRIX | 121 N POST OAK LN, STE 2006 | HOUSTON | TX | 77024 | |
| ESTATE OF JEROME MYERS | 5748 EAST BONIWOOD TURN | | CLINTON | MD | 20735 | |
| ESTATE OF JO BETH SMITH | C/O RUSS SMITH | 15756 HORTON COURT | OVERLAND PARK | KS | 66223 | |
| ESTATE OF JOHN B. CARTER, JR. | 5773 WOODWAY | #307 | HOUSTON | TX | 77056 | |
| ESTATE OF LOUISE HAYES | SUE ANN HAYES COBB, EXECUTRIX | 9104 SUMMER GLEN LANE | DALLAS | TX | 75243 | |
| ESTATE OF MARY A. LILLEY | 995 COUNTY ROAD 3040 | | LAMPASAS | TX | 76550-7299 | |
| ESTATE OF MARY D. GERARD | CHARLES GERARD, JR. , EXECUTOR | 625 MARKET ST., STE 250 | SHREVEPORT | LA | 71101 | |
| ESTATE OF MARY G. GUY | 16900 LEXINGTON BLVD #1233 | | SUGAR LAND | TX | 77479 | |
| ESTATE OF MARY LOU HOLBROOK | P O BOX 9158 | | MIDLAND | TX | 79708 | |
| ESTATE OF REBECCA NICKELSON,DECEASED | P.O. BOX 340 | | FRANKLIN | TX | 77856 | |
| ESTATE OF RICHARD DONNELLY, JR | C/O THOMAS SIKES, INDEP ADMIN | P O BOX 5279 | AUSTIN | TX | 78763 | |
| ESTATE OF VIRGINIA M. BAKER | C/O COLLEN MARONTA | 157 STANFORD LN | SEAL BEACH | CA | 90740 | |
| ESTATE OFGWENDOLYN MYERS-WHITE | 6150 W TIDWELL RD., APT 1101 | | HOUSTON | TX | 77092 | |
| ESTELLE McKEE GREER | P.O. BOX 68 | | KEITHVILLE | LA | 71047 | |
| ESTES AND ESTES, PA | 1611 23RD AVENUE | | GULFPORT | MS | 39502-0088 | |
| ETC KATY PIPELINE, LTD | P.O. BOX 951439 | | DALLAS | TX | 75395 | |
| ETC Katy Pipeline, Ltd. | P.O. Box 951439 | | Dallas | TX | 75395 | |
| ETC Oasis Pipeline, L.P. | P.O. Box 951439 | | Dallas | TX | 75395 | |
| ETC TEXAS PIPELINE, LTD. | WELLS FARGO LOCKBOX : 951439 | 2975 REGENT BOULEVARD | IRVING | TX | 75063 | |
| ETC Texas Pipeline, Ltd. | 2975 Regent Boulevard | | Irving | TX | 75063 | |
| ETHEL HARRISON | 1721 GODCHAUX STREET | | ABBEVILLE | LA | 70510 | |
| EUGENE & MARY L GASPARD FMY TR | EUGENE A GASPARD, TRUSTEE | 5000 LAWNDALE AVENUE | GROVES | TX | 77619 | |
| EUGENE H. IVORY ESTATE | 3224 NORTH 35TH STREET | | KANSAS CITY | KS | 66104 | |
| EUGENIA McBRIDE BRIDGES | 1108 MADISON AVE. | | MINDEN | LA | 71055 | |
| EUSTES ENERGY, INC. | 349 DOGWOOD SOUTH LANE | | HAUGHTON | LA | 71037 | |
| EVELYN GREER | 2912 COLDON ROAD | | BRYAN | TX | 77803 | |
| EVELYN HASSELL | C/O DENISE IVEY | 222 12th ST NE UNIT 1805 | ATLANTA | GA | 30309 | |
| EVERGREEN FUNDING CORP | PO BOX 1024 | | ADDISON | TX | 75001 | |
| EVIE JOANN POWELL | 5389 PINE HILL ROAD | | SHREVEPORT | LA | 71107 | |
| EXA B BLOOMER | 3427 CATHERINE STREET | | SHREVEPORT | LA | 71109-3317 | |
| EXCEL PUMP & SUPPLY CO. | 1510 HWY 380 BYPASS | | GRAHAM | TX | 76450 | |
| EXCO OPERATING COMPANY, LP | 12377 MERIT DR., STE 1700 | | DALLAS | TX | 75251 | |
| EXCO OPERATING COMPANY, LP | 12377 MERIT DRIVE, STE 1700 | | DALLAS | TX | 75251 | |
| EXCO RESOURCES, INC. | 12377 MERIT DR., SUITE 1700 | | DALLAS | TX | 75251 | |
| EXCO Resources, Inc. | 12377 Merit Drive, Suite 1700 | | Dallas | TX | 75251 | |
| EXECUTIVE BEVERAGE SERVICE | P O BOX 996 | | PROSPER | TX | 75078 | |
| EXECUTIVE BEVERAGE SERVICE | PO BOX 996 | | PROSPER | TX | 75078 | |
| EXECUTIVE ENTERPRISES | TWO SHAW'S COVE | | NEW LONDON | CT | 06320-4675 | |
| EXPRESS ENERGY SERVICES OPERATING LP | PO BOX 975401 | | DALLAS | TX | 75397-5401 | |
| EXPRO AMERICAS LLC | DEP 2080 | P.O. BOX 122080 | DALLAS | TX | 75312-2080 | |
| EXXON MOBIL | PO BOX 4559 | | CAROL STREAM | IL | 60197 | |
| EZELLE ENEGY, L.L.C. | 480 ALBANY AVE. | | SHREVEPORT | LA | 71105 | |
| F C CUNY CORPORATION | 2 HORIZON COURT, STE 500 | | HEATH | TX | 75032 | |
| Fallon Family LP | 12219 Taylorcrest | | Houston | TX | 77024 | |
| FALLON FAMILY, L.P. | 12219 TAYLORCREST | | HOUSTON | TX | 77024 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 21 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| FALLON FAMILY, L.P. | 12219 TAYLORCREST | | HOUSTON | TX | 77024 | |
| FARMERS SUPPLY COOPERATIVE | PO BOX 81 | | KEITHVILLE | LA | 71047 | |
| FASB | P.O. BOX 418272 | | BOSTON | MA | 02241-8272 | |
| FAULCONER 2004 LP | P.O. BOX 8150 | | TYLER | TX | 75711-8150 | |
| FAULCONER ENERGY JV-1990, LLP | P.O. BOX 8150 | | TYLER | TX | 75711-8150 | |
| FAULCONER ENERGY LTD PTNRSHP | P.O. BOX 8150 | | TYLER | TX | 75711-8150 | |
| FEDERAL KEMPER LIFE | 135 S. LASALLE ST | DEPT 8320 | CHICAGO | IL | 60674-8320 | |
| FEDEX | PO BOX 94515 | | PALATINE | IL | 60094-4515 | |
| FERGUS & FERGUS, L.L.P. | 401 CYPRESS STREET | SUITE 303 | ABILENE | TX | 79603 | |
| FISHER-STEVENS, INC. | PO BOX 2337 | | VICTORIA | TX | 77902 | |
| FLEET CEMENTERS, INC. | PO BOX 231 | | CISCO | TX | 76437 | |
| FLEMING'S OILFIELD SERVICES | 6655 OLD RELIANCE | | BRYAN | TX | 77808 | |
| FLINT ENERGY SERVICES INC. | DEPARTMENT 1640 | | TULSA | OK | 74182 | |
| FLORSHIEM PROPERTIES, LLC | C/O ARGENT PROPERTY SERVICES | P O BOX 1410 | RUSTON | LA | 71273-1410 | |
| FLOW SPECIALTIES, INC. | 1262 GRIMMETT DRIVE | | SHREVEPORT | LA | 71107 | |
| FLOYD & MARGARET NEWTON | 1977 POST OAK ROAD | | KEITHVILLE | LA | 71047 | |
| FLOYD EDWARD BAKER, JR. | 8529 RIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| FLOYD G & LYNDA WHITEHOUSE, III | 3801 OLD MILLSAP HIGHWAY | | MILLSAP | TX | 76066 | |
| FLOYD G. & LYNDA WHITEHOUSE, III | 3801 OLS MILLSAP HIGHWAY | | MILLSAP | TX | 76066 | |
| FLOYD WALSWORTH, JR. | 10287 CARDIFF DRIVE | | KEITHVILLE | LA | 71047 | |
| FLUID DISPOSAL SPECIALITIES | PO BOX 417 | | HOMER | LA | 71040 | |
| FOLIOFN INVESTMENTS, INC. | ATTN:FOLIOFN PROXY SVCS DEPT. | P. O. BOX 10544 | McLEAN | VA | 22102-8544 | |
| FOOTHILL SECURITIES | 360 S. SAN ANTONION RD. #3 | P.O. BOX 1617 | LOS ALTOS | CA | 94023-1617 | |
| FOOTHILL SECURITIES, INC. | 150 EAST DANA STREET | | MOUNTAIN VIEW | CA | 94041-1508 | |
| FORBES ENERGY SERVICES, LTD | P. O. BOX 250 | | ALICE | TX | 78333 | |
| FORMS ON A DISK, INC | 11551 FOREST CENTRAL DR. | SUITE 205 | DALLAS | TX | 75243 | |
| FORREST W. CONGER, ETUX | 1119 FRANCAIS DRIVE | | SHREVEPORT | LA | 71118 | |
| FOSSIL OPERATING, INC. | 9870 PLANO ROAD | | DALLAS | TX | 75238 | |
| FOSSIL OPERATING, INC. | 9870 PLANO ROAD | | DALLAS | TX | 75238 | |
| FOY LEE MITCHELL | 810 US HWY 180 E | | MCCAULLEY | TX | 79534 | |
| FP MAILING SOLUTIONS | ATTN: RATE CHANGE | 2615 FREEWOOD | DALLAS | TX | 75220 | |
| FRAC LIGHTS & EQUIPMENT, INC | PO BOX 78509 | | SHREVEPORT | LA | 71137-8509 | |
| FRANCES B. SHANKLE TRUST | 9300 SHOSHONE AVENUE | | NORTHRIDGE | CA | 91325 | |
| FRANCES BELION | 9271 SPRINGRIDGE TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| FRANCES DAVIDSON BREITHAUPT | P O BOX 756 | | CORSICANA | TX | 75151 | |
| FRANCES L BRACY-STRINGFELLOW | 4217 PARK COURT | | LAS VEGAS | NV | 89110 | |
| FRANCES R PINKSTON | 5630 HANOVER AVENUE | | DALLAS | TX | 75209 | |
| FRANCES R. MORGAN | HC-69 BOX 5855 | | KINGSTON | OK | 73439 | |
| FRANCES TOMLINSON | 520 CLERMONT DR. | | BIRMINGHAM | AL | 35209-1726 | |
| FRANCIS AUSTIN HORTON ESTATE | 11321 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| FRANCOTYP-POSTALIA, INC. | PO BOX 157 | | BEDFORD PARK | IL | 60499-0157 | |
| FRANK GRIFFITH | 1901 POST OAK ROAD | | KEITHVILLE | LA | 71047 | |
| FRANK KENNETH MITCHELL | 1008 BRENDA STREET | | LUFKIN | TX | 75901 | |
| FRANK M. COOK, III | 337 GLEN ERICA | | SHREVEPORT | LA | 71106 | |
| FRANK, JR. & SHERRIE LEON | 2295 CEDAR HILL ROAD | | KEITHVILLE | LA | 71047 | |
| FRANKIE JOHNSON | PO BOX 631 | | SILVER CITY | NM | 88062 | |
| FRANKLIN ISD | JUDY LIMMER, TAX A/C | P.O. BOX 748 | FRANKLIN | TX | 77856 | |
| FRANK'S PLASTIC PIPE & SERVICE | PO BOX 1713 | | BRECKENRIDGE | TX | 76424 | |
| FRANK'S WELDING & CONSTRUCTION, INC. | PO BOX 1277 | | MINDEN | LA | 71058 | |
| FRANTO, L.L.C. | 6921 EAST RIDGE | | SHREVEPORT | LA | 71106 | |
| FRED & BRENDA REVILS | 9504 STONEHAVEN DRIVE | | SHREVEPORT | LA | 71118 | |
| FRED JR. & ANN TODD | 1955 POST OAK ROAD | | KEITHVILLE | LA | 71047 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|-----------|---------|
| FREDA SUE KALE GALLATIN | 121 BARTRAM LANE | | COLLEYVILLE | TX | 76034 | |
| FREDDIE DUNCAN | 9871 FREEDOMS WAY | | KEITHVILLE | LA | 71047 | |
| FREDERICK L. WADDLES | 11638 TIMBER RIDGE DRIVE | | KEITHVILLE | LA | 71047 | |
| FREDERICK LEE CORBIN | 8610 RIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| FREEMAN | 13101 ALMEDA ROAD | | HOUSTON | TX | 77045 | |
| FREIDA H STROUD | 281 COUNTY ROAD 3953 | | MINEOLA | TX | 75773 | |
| FRIDKIN KAUFMAN LTD | 427 WESTMINSTER | | HOUSTON | TX | 77024 | |
| FRY'S ELECTRONICS | 12710 EXECUTIVE | | DALLAS | TX | 75238 | |
| FULCRUM INFORMATION SERVICES | 150 FIFTH AVE. | STE. 200 | NEW YORK | NY | 10011 | |
| FULL BOAR TOOLS, INC. | PO BOX 2505 | | LONGVIEW | TX | 75606 | |
| G & K WELDING SERVICE | WENONA BAKER | 5201 FM 1195 | MINERAL WELLS | TX | 76067 | |
| G L SIMMONS CONSTRUCTION CO | PO BOX 257 | | DEVILLE | LA | 71328-0257 | |
| G&G PARTNERSHIP | C/O COLE EVANS PETERSON | PO BOX 1768 | SHREVEPORT | LA | 71166 | |
| G&L TOOL CO., INC. | PO BOX 1393 | | ABILENE | TX | 79604 | |
| G. W. WIRELINE, INC. | PO BOX 725 | | MINERAL WELLS | TX | 76068 | |
| G.P. BROWN FAMILY, LLC | C/O J. ROY BURROUGHS | 920 PIERREMONT, SUITE 210 | SHREVEPORT | LA | 71106 | |
| GAILYA LEWIS | 1803 1ST ST. | | OLTON | TX | 79064-3305 | |
| GALLERY OF THE REPUBLIC | P.O. BOX 156 | | AUSTIN | TX | 78767 | |
| GAMMA OPPORTUNITY CAPITAL PARTNERS, LP | c/o CTI | 1967 LONGWOOD-LAKE MARY RD | LONGWOOD | FL | 37270 | |
| GARDERE WYNNE SEWELL LLP | P.O. BOX 660256 | | DALLAS | TX | 75266-0256 | |
| GARDNER CONSULTANTS, INC. | 5927 FAIRFIELD AVENUE | | SHREVEPORT | LA | 71106 | |
| GARFIELD R. & KATHERINE BENSEN | 12572 MASTERS RIDGE DRIVE | | JACKSONVILLE | FL | 32225 | |
| GARLAND ISD | PO BOX 461407 | | GARLAND | TX | 75046-1407 | |
| GARNET B AND TRONIE GUNN | 10722 VALLEY HILLS DR | | HOUSTON | TX | 77071 | |
| GARY & FELICIA FLINT | P.O. BOX 18685 | | SHREVEPORT | LA | 71138 | |
| GARY & PATRICIA BOHN LIVING TR | 16550 BASELINE AVENUE | | SHAKOPEE | MN | 55379 | |
| GARY & RHONDA MAHAN | 11705 TIMBER RIDGE DR. | | KEITHVILLE | LA | 71047 | |
| GARY & SHANNON CASKEY | 12458 PROVIDENCE ROAD EXT | | KEITHVILLE | LA | 71047 | |
| GARY BRENNGLASS | 4520 NATOMA AVE. | | WOODLAND HILLS | CA | 91364 | |
| GARY LYNN LILLEY ESTATE | ROUTE 2, BOX 83 | | HART | TX | 79043 | |
| GARY MICHAEL WATSON | P O BOX 722 | | NORMANGEE | TX | 77871 | |
| GARY R DAIGLE | 5945 STONE MEADOW DRIVE | | PLANO | TX | 75093 | |
| GARY'S INSPECTION SERVICE | P.O. BOX 446 | | SIBLEY | LA | 71073 | |
| GAS ANALYTICAL SERVICES, INC. | c/o T60144U | PO BOX 66512 | CHICAGO | IL | 60666-0512 | |
| GASTAR EXPLORATION TEXAS LP | 1331 LAMAR ST., SUITE 540 | | HOUSTON | TX | 77010 | |
| GASTAR EXPLORATION TEXAS LP | 1331 LAMAR, STE 650 | | HOUSTON | TX | 77010 | |
| GAYE NASH CRANOR | 542 RIVES PLACE | | SHREVEPORT | LA | 71106 | |
| GAYLA JENKINS | 28306 S FIRETHORNE RD | | KATY | TX | 77494 | |
| GAYLA SELLERS | 2413 CANYON CREEK DRIVE | | RICHARDSON | TX | 75080 | |
| GE CAPITAL | PO BOX 676011 | | DALLAS | TX | 75267-6011 | |
| GE OIL & GAS PRESSURE CONTROL | P.O. BOX 911776 | | DALLAS | TX | 75391-1776 | |
| GENA GAIL PARKS | P.O. BOX 4059 | | OZONA | TX | 76943 | |
| GENE COLLIER PRICE | P.O. BOX 16 | | MIDDLEBURG | VA | 20118 | |
| GENE HOWARD | 1500 NATIONS BK CENTER | 15 W 6TH STREET | TULSA | OK | 74119 | |
| GENE MOODY TRUCKING, INC. | PO BOX 391 | | MANSFIELD | LA | 71052 | |
| GENERAL CONTRACTING SERVICES | 151 CR 289 | | ABILENE | TX | 79606 | |
| GENEVA HEARN BOYETT | 715 CAMILLA DRIVE | | SHREVEPORT | LA | 71104 | |
| GENON LEWIS | 6979 WALNUT HILLS DRIVE | | SHREVEPORT | LA | 71129 | |
| GEOCORE LABS, INC. | 3230 GE DRIVE | | TYLER | TX | 75701 | |
| GEODOMINION PETROLEUM | 418 PEOPLES ST. | SUITE 308 | CORPUS CHRISTI | TX | 78401 | |
| GEOMAP COMPANY, INC. | 1100 GEOMAP LANE | | PLANO | TX | 75074 | |
| GEOPHYSICAL PURSUIT, INC. | 3501 ALLEN PARKWAY | | HOUSTON | TX | 77019 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| geoPLUS CORPORATION | PO BOX 21568 | | TULSA | OK | 74121-1568 | |
| GEORGE & BILLIE JO CAMPBELL | 6616 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| GEORGE & OLIVIA TAYLOR | 3865 FARMRIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| GEORGE AND BARBARA McCULLOCH | P.O. BOX 355 | 21556 SPRING CREEK ROAD | BUFFALO CREEK | CO | 80425 | |
| GEORGE C NEALE | P.O. BOX 1945 | | AUSTIN | TX | 78767 | |
| GEORGE CROWSON | dba CUSTOM COMMUNICATIONS OF TEXAS | 1501 EAGLEPOINT | CARROLLTON | TX | 75007 | |
| GEORGE J. MCFERREN | 2089 HWY 172 | | KEATCHIE | LA | 71046 | |
| GEORGE JOHNSON, JR. | 18329 ALEXANDER AVENUE | | CERRITOS | CA | 90703 | |
| GEORGE L SCULLY, JR. ESTATE | 2030 HOLMES ROAD | | HOUSTON | TX | 77045 | |
| GEORGE MICHAEL FORT | 2114 CEDAR HILL ROAD | | KEITHVILLE | LA | 71047 | |
| GEORGE STOUT | 730 CECILE PLACE | | SHREVEPORT | LA | 71106-1201 | |
| GEORGE T. HOLDEN | 6200 IDYLWOOD LANE | | EDINA | MN | 55436 | |
| GEORGIA ADAMS COOK | 6121 FERN AVE #34 | | SHREVEPORT | LA | 71105 | |
| GEOSITE, INC. | EXPLORATION LOGGING SERVICE | PO BOX 590 | SAN ANGELO | TX | 76902 | |
| GEOSTRAT, INC. | 3917 ROYAL LANE | | DALLAS | TX | 75229 | |
| GEOSTRAT, INC. | 4300 N. CENTRAL EXPWY | SUITE 208 | DALLAS | TX | 75206 | |
| GEOTAPE, LTD. | PO BOX 54407 | | NEW ORLEANS | LA | 70154-4407 | |
| GERALD & WILLIE FINKLEA | 12358 PROVIDENCE ROAD | | KEITHVILLE | LA | 71047 | |
| GERALD D MASON | 8524 MURPHREE DR | | BROKEN ARROW | OK | 74014 | |
| GERALD G. MUELLER TRUST | 8200 HADLEY AVE S | APT 302 | COTTAGE GROVE | MN | 55016 | |
| GERALD LUKE & DEANNA LUKE | 6121 WINTER PARK DR. | | N RICHLAND HILLS | TX | 76180 | |
| GIANT ENERGY CO., LP | 12850 SPURLING RD., STE 200 | | DALLAS | TX | 75230 | |
| GIBSON FENCING | P.O. BOX 201 | | WORTHAM | TX | 76693 | |
| GILBERT & FLOY SWAYNE | 2319 CEDAR HILL ROAD | | KEITHVILLE | LA | 71047 | |
| GILBERT & JOYCE METCALF | 11055 WOOLWORTH ROAD | | KEITHVILLE | LA | 71047 | |
| GIRLEAN ABRAHAM GILLIAM | 12550 FOUR FORKS ROAD | | KEITHVILLE | LA | 71047 | |
| GLADYS D WITTE | 1618 TIMBER CREEK DR | | MISSOURI CITY | TX | 77459 | |
| GLEA RATHER | ROUTE 1, BOX 182 | | WESTVILLE | OK | 74965 | |
| GLECO PLATING | 2220 GRISHAM | | ROWLETT | TX | 75088 | |
| GLEN GARRY AND GAIL MARTIN | 4527 WICKBY ST | | FULSHEAR | TX | 77441 | |
| GLENDA ANN GREER SMITH | 4784 STONEBRIAR CIRCLE | | COLLEGE STATION | TX | 77845 | |
| Glenda Ann Greer Smith | 4784 Stonebriar Circle | | College Station | TX | 77845 | |
| GLENDA MORGAN GOREE | 3534 TWILIGHT LANE | | SHREVEPORT | LA | 71119 | |
| GLENDA SUE HICKS | 3129 N. ADAMS | | ODESSA | TX | 79762 | |
| GLENN JONES | 2488 HWY 75 SOUTH | | CENTERVILLE | TX | 75833 | |
| GLOBAL HUNTER SECURITIES, LLC | 400 POYDRAS ST., STE 3100 | | NEW ORLEANS | LA | 70130 | |
| GLOBAL NEWSWIRE, INC. | LOCKBOX 40200 | P.O. BOX 8500 | PHILADELPHIA | PA | 19178-0200 | |
| GLOBENEWSWIRE, INC. | c/o WELLS FARGO LOCKBOX 40200 | PO BOX 8500 | PHILADELPHIA | PA | 19178-0200 | |
| GLORIA BARRON | 9621 SPRINGRIDGE TX LINE ROAD | | KEITHVILLE | LA | 71047 | |
| GLORIA NEAL | BOX 367 | | NORMANGEE | TX | 77871 | |
| Gloria's Ranch L.L.C. | c/o Guy Wall | Wall Bullington & Cook, LLC 540 Elmwood Park Blvd. | New Orleans | LA | 70123 | |
| GLORIA'S RANCH, LLC | 1132 ERIE STREET | | SHREVEPORT | LA | 71106 | |
| GLORIA'S RANCH, LLC | 1132 ERIE STREET | | SHREVEPORT | LA | 71106 | |
| GLYNDA LANIER CULAK | 614 McDANIEL DRIVE | | MAGNOLIA | TX | 77354-1517 | |
| GOFRAC, LLC | 7000 CALMONT AVE., STE 310 | | FORT WORTH | TX | 76116 | |
| GOINS, UNDERKOFLER, CRAWFORD & LANGDON | 1201 ELM STREET, SUITE 4800 | | DALLAS | TX | 75270 | |
| Goodrich Petroleum CO., LLC | 801 Louisiana, Suite 700 | | Houston | TX | 77002 | |
| GOODRICH PETROLEUM CO., LLC. | 801 LOUISIANA, SUITE 700 | | HOUSTON | TX | 77002 | |
| GORDON LEE MOON | 5230 QUANAH VALLEY | | BELTON | TX | 76513 | |
| GORDON LEE MOON | 5230 QUANAH VALLEY | | BELTON | TX | 76513 | |
| GORDON PROPERTIES, LTD | 5105 HEARNE AVENUE | P.O. BOX 8930 | SHREVEPORT | LA | 71148-8930 | |
| GORDON PROPERTIES, LTD. | 5105 HEARNE AVENUE | | SHREVEPORT | LA | 71108 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| GRACE E FERRIS | 10907 COLLINGSWOOD DR | | LA PORTE | TX | 77571 | |
| GRACIE HINES | 19227 ANDMARK AVE | | CARSON | CA | 90746 | |
| GRACO OILFIELD SERVICES | P.O. BOX 667 | | VERNAL | UT | 84078 | |
| GRAHAM CEMENTING | PO BOX 119 | | GRAHAM | TX | 76450 | |
| GRANT WATSON ESTATE | 8001 PR 4215 | | MARQUEZ | TX | 77865 | |
| GRANT WATSON, JR | 8001 PR 4215 | | MARQUEZ | TX | 77865 | |
| GRAVES & CO. | 1600 SMITH ST/. FLOOR 48 | | HOUSTON | TX | 77002 | |
| GRAVES DOUGHERTY HEARON & MOOD | P.O. BOX 98 | | AUSTIN | TX | 78767 | |
| GRAY ELECTRIC | 1309 S 4TH | | CLYDE | TX | 79510 | |
| GRAY REED & McGRAW, PC | 1300 POST OAK BLVD, STE 2000 | | HOUSTON | TX | 77056 | |
| GREATAMERICA LEASING CORP | PO BOX 660831 | | DALLAS | TX | 75266-0831 | |
| GRECO SERVICES, LP | PO BOX 899 | | GRAHAM | TX | 76450 | |
| GREEN PIPE & SUPPLY CO. | PO BOX 1872 | | KILGORE | TX | 75662 | |
| GREENE'S ENERGY GROUP | PO BOX 676263 | | DALLAS | TX | 75267-6263 | |
| GREER FMLY PRVT CEMETARY, TRST | BILLY GREER & JUDSON MCWILLIAM | 2403 CHESTNUT DRIVE | ROSENBERG | TX | 77471 | |
| GREER LOUISIANA LAND, LLC | P.O. BOX 214 | | KEITHVILLE | LA | 71047 | |
| GREGORY & BRANDI ROBINSON | 6832 DAIRY STREET | | KEITHVILLE | LA | 71047 | |
| GREGORY BRUCE BELIN TRUST | 22 CYPRESS LAKE PL | | THE WOODLANDS | TX | 77382 | |
| GREGORY D HINES | 9369 BAIRD ROAD | | SHREVEPORT | LA | 71118 | |
| GREGORY SCANLIN | 2772 WOODSPRING FOREST DR. | | KINGWOOD | TX | 77345 | |
| GREYHOUND INVESTMENTS, LLC | P.O. DRAWER 1768 | | SHREVEPORT | LA | 71166-1768 | |
| GRISSEL & ASSOCIATES, LLP | PMB #527 | 5868 WESTHEIMER A-1 | HOUSTON | TX | 77057 | |
| GULF COAST TUBULARS, LP | 3825 BEE CAVES ROAD | | AUSTIN | TX | 78746 | |
| GULF STATES SERVICES, INC. | P.O. BOX 725 | | ARCADIA | LA | 71001 | |
| GUNNISON RIVER MINERALS, LLC | P.O. BOX 2069 | | MARSHALL | TX | 75671 | |
| GUS EDWIN SABA | P.O. BOX 477 | | GROVES | TX | 77619 | |
| GUS L LANIER, JR | 22307 WETHERBURN LANE | | KATY | TX | 77449-2839 | |
| GUY & MAGGIE LEWIS | 1801 FERGUSON WAY | | HOUSTON | TX | 77088 | |
| GUY C COLLINS | 4902 LINDEN ST | | HOUSTON | TX | 77401 | |
| GUY STANLEY MCBRIDE | 8187 JAMES CEMETARY ROAD | | FRANKLIN | TX | 77856 | |
| GUY TUCKER LANIER | 1918 SUTTERS CHASE DRIVE | | SUGAR LAND | TX | 77479-7001 | |
| GWENDOLYN H. ENNIS | 7246 WILLIAMS RD | | KEITHVILLE | LA | 71047 | |
| H&E EQUIPMENT SERVICES, INC. | 6875 PATRICK LANE | | SHREVEPORT | LA | 71129 | |
| H&E EQUIPMENT SERVICES, INC. | P.O. BOX 849850 | | DALLAS | TX | 75284-9850 | |
| H&H WELDING | P.O. BOX 276 | | JEWETT | TX | 75846 | |
| H&T BIT SERVICE, INC. | 7024 WEST COUNTY ROAD | | ODESSA | TX | 79764 | |
| HALLIBURTON ENERGY SERVICE INC | P.O. BOX 301341 | | DALLAS | TX | 75303-1341 | |
| HAMMER CONSTRUCTION INC. | PO BOX 746 | | LINDSAY | OK | 73052 | |
| HANAGAN PETROLEUM CORPORATION | OPERATING ACCOUNT | PO BOX 17737 | ROSWELL | NM | 88202 | |
| HANKINSON LEVINGER LLP | 750 N. SAINT PAUL ST. | SUITE 1800 | DALLAS | TX | 75201 | |
| HANOVER COMPRESSION LP | P.O. BOX 201160 | | DALLAS | TX | 75320-1160 | |
| HANSEN FAMILY TRUST 12/21/90 | BRUCE J. & BARBARA HANSEN | 565 PALM AVENUE | LOS ALTOS | CA | 94022 | |
| HARDIN INTL PROCESSING, INC. | P.O. BOX 250768 | | PLANO | TX | 75025-0768 | |
| HARGRAVE INSURANCE | 1106 CONRAD HILTON | | CISCO | TX | 76437 | |
| HARGROVE, SMELLEY & STRICKLAND | 401 MARKET STREET | SUITE 600 | SHREVEPORT | LA | 71161-0059 | |
| HARLAND DRUMM | 8B GROVE ST. | | MINNEAPOLIS | MN | 55401 | |
| HARLON COLEMAN | 809 BOYD ROAD, APT. 4 | | AZLE | TX | 76020-4801 | |
| HARLOW ROYALTIES, LTD | 22499 IMPERIAL VALLEY DRIVE | | HOUSTON | TX | 77073-1173 | |
| HAROLD & LINDA WHITLOCK | 2245 CEDAR HILL ROAD | | KEITHVILLE | LA | 71047 | |
| HAROLD & LORETTA SCOTT | 10056 HIGHWAY 3015 | | LOGANSPORT | LA | 71049 | |
| HAROLD LYNN REED | P O BOX 802 | | MADISONVILLE | TX | 77864 | |
| HAROLD R. LEWIS | 6240 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|-----------|---------|
| HAROLD WITHERSPOON | 2420 DANCY DRIVE SOUTH | | FT WORTH | TX | 76131 | |
| HAROLD WITHERSPOON | 2420 DANCY DRIVE SOUTH | | FT WORTH | TX | 76131 | |
| HARRCO LEASE OPERATING, INC. | 1611 AMERICAN PLANT ROAD | | WASKOM | TX | 75692 | |
| HARRISON INTERESTS, LTD. | 712 MAIN STREET | SUITE 1900 | HOUSTON | TX | 77002-3220 | |
| HARRY MARRS JARRED ESTATE | 333 TEXAS ST., SUITE 610 | | SHREVEPORT | LA | 71101 | |
| HART ENERGY PUBLISHING | 1616 S. VOSS ROAD | SUITE 1000 | HOUSTON | TX | 77057 | |
| HART ENERGY PUBLISHING LP | PO BOX 5801 | | HARLAN | IN | 51593-1301 | |
| HARVEY & BETTIE SPINKS | 6007 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| HATTIE BELLE OVERTON | 2833 LYNDA LANE | | SHREVEPORT | LA | 71118 | |
| HATTIE HENDERSON | P.O. BOX 1051 | | STONE MOUNTAIN | GA | 30086 | |
| HAWK ELECTRONICS | PO BOX 961027 | | FORT WORTH | TX | 76161-0027 | |
| HAYCO TRANSPORT INC. | 10260 HWY 71 | | ELMGROVE | LA | 71051 | |
| HAYHURST BROTHERS DRILLING, IN | 11890 FM 1178 | | ABILENE | TX | 79602 | |
| HAYNES & BOONE, LLP | PO BOX 841399 | | DALLAS | TX | 75284-1399 | |
| HAYNES WELDING & OILFIELD SUPPLY LLC | P.O. BOX 1278 | | KILGORE | TX | 75663 | |
| HAYNESVILLE WIRELINE SRVC, INC | P.O. BOX 689 | | HOMER | LA | 71040 | |
| HAZEL A. OWENS RIECKERT | 108 BELMORE DR | | BYRON | GA | 31008-3937 | |
| HB RENTALS | DEPT. 2131 | P.O. BOX 122131 | DALLAS | TX | 75312-2131 | |
| HECKMANN WATER RESOURCES, INC. | d/b/a NUVERRA ENV. SOLUTIONS | P.O. BOX 204422 | DALLAS | TX | 75320-4422 | |
| HEIDEITH ATKINS | P.O. BOX 18174 | | SHREVEPORT | LA | 71138 | |
| HELEN DAVIS | 605 NEYLAND | | HOUSTON | TX | 77022 | |
| HELEN MARIE GILMORE | c/o STATE OF TX, KATIE BOWERS | 285 LIBERTY ST, 7TH FLR | BEAUMONT | TX | 77701 | |
| HELEN NERVIS RYE | 4901 LUCILLE ST. | | HOUSTON | TX | 77026 | |
| HELEN ROSE SOOY | 1803 EASTFIELD | | RICHARDSON | TX | 75081 | |
| HELEN STONE | 177 KNOX COURT | | RIVERSIDE | CA | 92507-4843 | |
| HELIODOR SOLUTIONS, LP | 125 ROYAL SPRINGS LANE | | CRAWFORD | TX | 76638 | |
| HENDERSON COUNTY CLERK | COURTHOUSE SQUARE | ROOM 107 | ATHENS | TX | 75751 | |
| HENDERSON COUNTY CLERK | GWEN MOFFEIT | P.O. BOX 632 | ATHENS | TX | 75751 | |
| HENDERSON TRUCKING | 133 MOSLEY ROAD | | KEATCHIE | LA | 71046 | |
| HENRY & GRACE STONE | ROUTE %, BOX 18150 | | COUSHATTA | LA | 71019 | |
| HENRY A. BRONNER TRUST | 900 PIERREMONT RD, STE. 117 | | SHREVEPORT | LA | 71106 | |
| HENRY ALVIN MOON | 575 CENTRAL DRIVE | | COLDSPRING | TX | 77331 | |
| HENRY GARLAND | 171 ROBINHOOD COURT | | SPRINGDALE | AR | 72764 | |
| HENRY J KOSH | 3514 CARTER CREEK PARKWAY | | BRYAN | TX | 77802 | |
| HENRY JOHN ROSE ESTATE TRUST | BY HENRY J ROSE JR TRUSTEE | P O BOX 450257 | LAREDO | TX | 78045 | |
| HENRY SR. & EVELYN PATTON | 11804 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| HERBERT A. & KAREN BAYER | 3030 MCKINNEY AVE,M #201 | | DALLAS | TX | 75204 | |
| HERBERT HINES | 4301 SAYERS STREET | | HOUSTON | TX | 77026 | |
| HERBERT JR. & JOYCE CHENAULT | 11971 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| HERBERT RAY WATSON | 8214 PR 4215 | | MARQUEZ | TX | 77865 | |
| HERBERT W. LILLEY | RR 2 BOX 74 B2 | | BUFFALO | TX | 75831 | |
| HERITAGE ENERGY COMPANY | 401 EDWARDS ST., STE 2110 | | SHREVEPORT | LA | 71101 | |
| HERITAGE MINISTRIES | 496 HALBERT LANE | | WACO | TX | 76705 | |
| HERMAN & LESSIE HOUSTON | 2141 CEDAR HILL ROAD | | KEITHVILLE | LA | 71047 | |
| HFB INVESTMENT COMPANY, L.P. | 415 W. WALL, SUITE 1705 | | MIDLAND | TX | 79701 | |
| HFBE, INC. | 815 WALKER, SUITE 1140 | | HOUSTON | TX | 77002 | |
| HGRC | JOHN S. HEROLD, INC.-DEPT 175 | PO BOX 150473 | HARTFORD | CT | 06115-0473 | |
| HI TECH ENERGY GROUPS, INC. | 1100 SUMMIT AVENUE | SUITE 108 | PLANO | TX | 75074 | |
| HIBERLING PACKER SERVICES, INC | P O BOX 1233 | | GIDDINGS | TX | 78942 | |
| HIGGINBOTHAM-BARTLETT | PO BOX 69 | | EASTLAND | TX | 76448 | |
| HILBERLING PACKER SERVICES INC | P.O. BOX 1233 | | GIDDINGS | TX | 78942 | |
| HILLTOP LAKES VOL FIRE DEPT | P O BOX 1474 | | HILLTOP LAKES | TX | 77871 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 26 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|-----------|---------|
| HILLTOP RESORT GS, LLC | 5613 DTC PARKWAY, SUITE 310 | | GREENWOOD VILLAGE | CO | 80111-3030 | |
| Hilltop Resort GS, LLC | 5613 DTC Parkway, Suite 310 | | Greenwood Village | CO | 80111 | |
| HINTON WELL SERVICING, INC. | PO BOX 133 | | LISBON | LA | 71048 | |
| HIRSCHLER FLEISHER | A PROFESSIONAL CORPORATION | PO BOX 500 | RICHMOND | VA | 23218-0500 | |
| HMH TRUST HOLLY , | N MICHAEL & SANDRA HORNSBY | P O BOX 400 | NORMANGEE | TX | 77871 | |
| HMH TRUST, HOLLY AND MICHAEL | AND SANDRA HORNSBY | P O BOX 400 | NORMANGEE | TX | 77871 | |
| HOBBS CHAMBER OF COMMERCE | 400 N. MARLAND | | HOBBS | NM | 88240 | |
| HOGE & GAMEROS, L.L.P. | 4514 COLE AVE, STE 1500 | | DALLAS | TX | 75205 | |
| HOLLAND & KNIGHT LLP | PO BOX 864084 | | ORLANDO | FL | 32886-4084 | |
| HOLLY R. WALDRIP | 6818 DAIRY STREET | | KEITHVILLE | LA | 71047 | |
| HOLLY SUGDEN PEARISO | 4908 DOREY DRIVE | | BAY CITY | MI | 48706 | |
| HOMER & GRETCHEN BRUGGEMAN | 3 BALD EAGLE POINT | | WHITE BEAR LAKE | MN | 55110 | |
| HOOK 'EM UP HOT SHOTS | 2384 HWY. 556 | | CHOUDRANT | LA | 71227 | |
| HOPE McMULLEN McDONNELL | 7777 WILLIAMS ROAD | | KEITHVILLE | LA | 71047 | |
| HORACE & DOROTHY BOLES | 11511 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| HORIZON ENVIRONMENTAL SERVICES | HC 30 BOX 242 | | BROWNWOOD | TX | 76801 | |
| HORIZON OILFIELD SERVICES INC | PO BOX 4004 | | BRYAN | TX | 77805-4004 | |
| HORSESHOE BEND LOT OWNER'S CORPORATION | 305 LIPAN TRAIL | | WEATHERFORD | TX | 76087-9640 | |
| HOULIHAN LOKEY CAPITAL, INC. | 10250 CONSTELLATION BLVD, 5th | | LOS ANGELES | CA | 90067 | |
| HOUSTON JEWISH COMMUNITY | FOUNDATION | 5603 S BRAESWOOD | HOUSTON | TX | 77096 | |
| HOWARD & WIDDOWS | 1500 BANK OF AMERICA CENTER | 15 WEST 6TH STREET | TULSA | OK | 74119 | |
| HOWARD D. LEE ESTATE | 6301 GRANDBURY CUT OFF | APT. 4114 | FT. WORTH | TX | 76132 | |
| HOWARD ENNIS | 18985 PIN OAK RD | | CONROE | TX | 77385 | |
| HOWARD MEASUREMENT CO., INC. | 1637 ENTERPRISE STREET | | ATHENS | TX | 75751 | |
| HOWARD WEIL INCORPORATED | 1100 POYDRAS STREET | SUITE 3500 | NEW ORLEANS | LA | 70163 | |
| HOWARD, LLP | 8350 MEADOW ROAD, STE 286 | | DALLAS | TX | 75231 | |
| HOWARD, WIDDOWS-TONKAWA | 1500 BANK OF AMERICA CENTER | 15 W. 6TH ST., SUITE 1500 | TULSA | OK | 74119 | |
| HSBC CARD SERVICES | PO BOX 17332 | | BALTIMORE | MD | 21297-1332 | |
| HUB FISHING TOOLS, INC. | PO BOX 1508 | | GRAHAM | TX | 76450 | |
| HUMMEL & ASSOCIATES, INC. | PO BOX 801608 | | DALLAS | TX | 75380 | |
| HUNTER 3-D INC. | 1635 CREEKSIDE DRIVE | | SUGAR LAND | TX | 77478 | |
| HUNTON & WILLIAMS LLP | 1445 ROSS AVE., STE 3700 | | DALLAS | TX | 75202-2799 | |
| HURD OIL FIELD SERVICE, INC. | P.O. BOX 728 | | JACKSBORO | TX | 76458 | |
| HURLEY TEXAS ROYALTY PTRSHP | P O BOX 587 | | MARLOW | OK | 73055-0587 | |
| HYDROCARBON MINERALS II, LLC | 9302 S. 83rd COURT | | HICKORY HILLS | IL | 60457 | |
| HYDROSTATIC OILFIELD TESTING INC. | PO BOX 2 | | MAGNOLIA | AR | 71754-002 | |
| HYNEMAN MILLER ANDRESS | 11134 BIG CANOE | | BIG CANOE | GA | 30143 | |
| I HEART I.T. | 4755 GRAMERCY OAKS DRIVE | SUITE 104 | DALLAS | TX | 75287 | |
| ICE SYSTEMS, INC | dba PROXYTRUST | 100 PATCO COURT SUITE 9 | ISLANDIA | NY | 11749-1522 | |
| IDA BELL PORTER | 1304 VIA CATALUNA | | PALOS VERDES EST | CA | 90274 | |
| IDA GENE WATSON IRREVOCABLE TR | DONNA J WATSON, TRUSTEE | 12010 ROCKHARBOR LANE | HOUSTON | TX | 77070 | |
| IDA THOMAS WASHINGTON | 12056 GREENWOOD SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| IDABELL JOHNSON CARPENTER | 19016 WADLEY AVENUE | | CARSON | CA | 90746 | |
| IESI DALLAS | PO BOX 650592 | | DALLAS | TX | 75265 | |
| IHS GLOBAL INC. | P.O. BOX 847193 | | DALLAS | TX | 75284-7193 | |
| ILANDMAN.COM | 315 S. COLLEGE, SUITE 270 | | LAFAYETTE | LA | 70503 | |
| ILIOS EXPLORATION, LLC | 12086 ELLERBE ROAD | | SHREVEPORT | LA | 71115 | |
| ILIOS MINERALS, LLC | 416 TRAVIS STREET, STE 607 | | SHREVEPORT | LA | 71101 | |
| ILIOS RESOURCES, INC. | 9467 ELLERBE | | SHREVEPORT | LA | 71106 | |
| IMERICA LIFE & HEALTH INSURANC | 304 INVERNESS PARKWAY SOUTH | SUITE 405 | ENGLEWOOD | CO | 80112 | |
| IMPERIAL CAPITAL, LLC | 2000 AVENUE of THE STARS | 9th FLOOR | LOS ANGELES | CA | 90067 | |
| INA HAWS | 5910 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 27 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| INA MAE COLSON | 19355 HWY 183 SOUTH | | BAIRD | TX | 79504 | |
| Indigo Materials, LLC | P.O. Box 4580 | | Houston | TX | 77210 | |
| INDIGO MINERALS LLC | MSC #950 | P.O. BOX 4580 | HOUSTON | TX | 77210 | |
| INDUSTRIAL ENGINE, INC. | 6401 E. INTERSTATE 20 | | ABILENE | TX | 79601 | |
| INFINISTAR ENERGY SERVICES, LP | 9800 CENTRE PARKWAY | SUITE 800 | HOUSTON | TX | 77036 | |
| INFORMATION INTEGRATION & IMAGING LLC | 201 LINDEN ST, 3RD FLOOR | | FORT COLLINS | CO | 80524 | |
| INNOVENTIONS, INC. | 1107 HWY 1431, STE 110 | | MARBLE FALLS | TX | 78651-5006 | |
| INSURANCE CREDIT CORP. | PO BOX 5953 | | ABILENE | TX | 79608 | |
| INTEGRATED GEOPHYSICS | 710 N. POST OAK ROAD | SUITE 300 | HOUSTON | TX | 77024 | |
| INTERNAL REVENUE SERVICE | PO BOX 249 | | MEMPHIS | TN | 38101-0249 | |
| INTERNATIONAL ASSOCIATION OF | DRILLING CONTRACTORS | P O BOX 4287 | HOUSTON | TX | 77210-4287 | |
| INVESHARE, INC. | P.O. BOX 191308 | | ATLANTA | GA | 31119-1308 | |
| INVESTMENT EXPO, INC. | 14 WALL STREET | SUITE 2044 | NEW YORK | NY | 10005 | |
| INVESTMENT RESOURCE CORP | 10100 SNOWY OWL WAY | | AUBURN | CA | 95603-5935 | |
| INVESTMENT RESOURCE CORP | 10100 SNOWY OWL WAY | | AUBURN | CA | 95603-5935 | |
| INVESTORS PROPERTY GROUP | 2306 BELMONT BLVD. | | BOSSIER CITY | LA | 71111 | |
| INVESTORS PROPERTY GROUP, INC. | 2306 BELMONT BLVD | | BOSSIER CITY | LA | 71111 | |
| IPAA - MEMBERSHIP DEPT | 1201 15TH ST NW | SUITE 300 | WASHINGTON | DC | 20005 | |
| IRIS JACKSON JONES ESTATE | 3317 WEST 66th PLACE | | LOS ANGELES | CA | 90043 | |
| IRON HORSE MOBILE STORAGE | 5028 N. GRAYTOWN RD | | SCHERTZ | TX | 78154 | |
| ISAAC & BRENDA BURKHALTER | 4555 PINE KNOLL DR. | | SHREVEPORT | LA | 71107 | |
| ISIAH WILLIAMS | 3016 GORTON ROAD | | SHREVEPORT | LA | 71119 | |
| ISVP SUB LLC | c/o INGALLS & SNYDER, LLC | 1325 AVENUE OF AMERICAS, 18TH | NEW YORK | NY | 10019-6066 | |
| IT RISK ADVISORS, LLC. | 5977 EDINBURGH DR. | | PLANO | TX | 75093 | |
| J & S CONSTRUCTION, LLC | P O BOX 400 | | BUFFALO | TX | 75831 | |
| J B LAND CO LTD | 2438 WINDMILL DRIVE | | RICHMOND | TX | 77406 | |
| J D MINERALS | P.O. BOX 1540 | | CORPUS CHRISTI | TX | 78403-1540 | |
| J K WELCH | P O BOX 753 | | TEMPLE | TX | 76503 | |
| J LAWTON COMPANY | 101 N. HUNTINGTON ST | | SULPHUR | LA | 70663-2601 | |
| J LEWIS THOMPSON III BYPASS TR | FLYMA W THOMPSON TRUSTEE | 2309 BROWNSTONE LANE | CEDAR PARK | TX | 78613 | |
| J MAR & ASSOCIATES | 5700 W. PLANO PARKWAY | SUITE 3400 | PLANO | TX | 75093 | |
| J S & SANDRA R HUNNICUTT | 1826 COLLEGE PARKWAY | | LEWISVILLE | TX | 75077 | |
| J&A ACQUISITIONS, INC. | 2700 S. CHILTON AVE. | | TYLER | TX | 75701 | |
| J&J OILFIELD ELECTRIC CO., INC | 405 EAST WALKER | | BRECKENRIDGE | TX | 76424 | |
| J&L TRAILER SALES | 2211 SOUTH KAUFMAN | | ENNIS | TX | 75119 | |
| J&R DESIGNS | 1015 WEST HOLLAND | | CARTHAGE | TX | 75633 | |
| J&T BIT ENTERPRISES, INC. | 386 CR 3104 | | QUITMAN | TX | 75783 | |
| J. HOWARD BASS | 1727 EAST 47th ST PLACE | | KEARNEY | NE | 68847 | |
| J. MARK ALVORD | P.O. BOX 5597 | | SHREVEPORT | LA | 71105 | |
| J. MARK GRESHAM | PO BOX 662 | | WHARTON | TX | 77488 | |
| J.B. MOON, JR. | 1708 EIDSON AVENUE | | ODESSA | TX | 79763 | |
| J.B. MOON, JR. | 1708 EIDSON AVENUE | | ODESSA | TX | 79763 | |
| J.M. COPELAND CONST. CO. | 3759 US HWY 79 SOUTH | | CARTHAGE | TA | 75633 | |
| J.W. WILLIAMS INC. | DEPT. 2261 | | TULSA | OK | 74182 | |
| J4D ENTERPRISES LP | 3700 BUFFALO SPEEDWAY | SUITE 1010 | HOUSTON | TX | 77098 | |
| JACK C TUNSTILL ROYALTY TR A | P.O. BOX 50119 | | AUSTIN | TX | 78756 | |
| JACK C TUNSTILL ROYALTY TR B | P.O. BOX 50119 | | AUSTIN | TX | 78756 | |
| JACK COUNTY PACKERS, INC. | PO BOX 951 | | JACKSBORO | TX | 76458 | |
| JACK E. PRICE TEST. TRUST | THOMAS STANLEY PRICE, TTEE | 1114 MILLER DRIVE | HAYNESVILLE | LA | 71038 | |
| JACK GRIGSBY FAMILLY TRUST ROYALTY LLC | 333 TEXAS STREET, SUITE 2285 | | SHREVEPORT | LA | 71101 | |
| JACK PRATT SCREEN AD CO. | 409 NE 40TH STREET | | OKLAHOMA CITY | OK | 73105-3728 | |
| JACK W. GRIGSBY ESTATE | 333 TEXAS STREET | SUITE 2285 | SHREVEPORT | LA | 71101 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|-----------|---------|
| JACKIE DAVIS LEVINGSTON | P.O. BOX 18725 | | SHREVEPORT | LA | 71138 | |
| JACKIE PATRICK WOODS | 107 TRAILHOLLOW LANE | | PALESTINE | TX | 75801 | |
| JACKIE THOMAS MARTINEZ | 5315 TIMBER CREST PLACE | APT 512 | HOUSTON | TX | 77084 | |
| JACKSON MYRICK, LLP | 64 NORTH ROYAL STREET | | MOBILE | AL | 36602 | |
| JACOB PARKS | 3030 55TH STREET | | LUBBOCK | TX | 79413 | |
| JACOBRA ENERGY SERVICES LLC | 1769 FM 177 EAST | | JACKSONVILLE | TX | 75766 | |
| JACQUELINE FISHER | 10140 HIGHWAY 5 | | KEATCHIE | LA | 71046 | |
| JACQUELYN BUYCKS | 4149 BUCKINGHAM RD, APT 202C | | LOS ANGELES | CA | 90008 | |
| JACQUELYN UNDERWOOD | 8630 RIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| JAGUAR ENERGY SERVICES, LLC. | 309 N. PARKERSON AVENUE | | CROWLEY | LA | 70526 | |
| JAMES & BRENDA WADSWORTH | 8165 RIDGEWAY AVENUE | | KEITHVILLE | LA | 71047 | |
| JAMES & CHARLENE DOOLEY | 11116 PEGGY LANE | | KEITHVILLE | LA | 71047 | |
| JAMES & CONNIE LEWIS | 220 MIRACLE LANE | | TAZEWELL | VA | 24651 | |
| JAMES & CYNTHIA BARNETT | 6592 STOER CIRCLE | | KEITHVILLE | LA | 71047 | |
| JAMES & CYNTHIA TAYLOR | 10515 COLWORTH PLACE | | KEITHVILLE | LA | 71047 | |
| JAMES & DEBRA EASLEY | 2041 CEDAR HILL ROAD | | KEITHVILLE | LA | 71047 | |
| JAMES & DEBRA PROVANCE | 9960 SPRINGRIDGE TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| JAMES & DIANNA BRAGG | 11825 TIMBER RIDGE | | KEITHVILLE | LA | 71047 | |
| JAMES & DONNA KNIGHT | 10538 COLWORTH PLACE | | KEITHVILLE | LA | 71047 | |
| JAMES & JUDITH MCKIBBEN | 64 MULBERRY LANE | | ATHERTON | CA | 94027 | |
| JAMES & KAREN DULL | P.O. BOX 196 | | KEITHVILLE | LA | 71047 | |
| JAMES & PATRICIA NORRIS | 11646 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| JAMES & STEPHANIE HARTSELL | 9871 FREEDOMS WAY | | KEITHVILLE | LA | 71047 | |
| JAMES & TERRI IVEY | 6485 WILLIAMS ROAD | | KEITHVILLE | LA | 71047 | |
| JAMES & VICKY HORTON | 8443 RINN ST. | | HOUSTON | TX | 77078 | |
| JAMES A DAIGLE | 79 LEROY RD | | KERRVILLE | TX | 78028 | |
| JAMES A. FISHER ESTATE | 10140 HWY 5 | | KEATCHIE | LA | 71046 | |
| JAMES A. FISHER II | 10140 HWY 5 | | KEATCHIE | LA | 71046 | |
| JAMES ALBERT MILLER, JR. | 8625 RIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| JAMES ALBERT POMPLUN | 646 CR 3150 | | DeBERRY | TX | 75639 | |
| JAMES B. BASS | 12105 SPRING STREET | | KEITHVILLE | LA | 71047 | |
| JAMES B. WHITE | 4748 5th AVENUE | | MINNEAPOLIS | MN | 55409 | |
| JAMES C & AUDREY FOSTER | P.O. BOX 1282 | | BLANCHARD | LA | 71009-1282 | |
| JAMES C SMITH | 234 W 6TH | | ALICE | TX | 78332 | |
| JAMES CARROL HUDSON | 9634 SPRINGRIDGE-TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| JAMES CLAIBORNE COOK, JR. | 195 WOODCREEK LANE | | FAYETTEVILLE | GA | 30215 | |
| JAMES COKER PETERS | P.O. BOX 1179 | | ROCKWALL | TX | 75087 | |
| JAMES COOK BLANKENSHIP ESTATE | 3112 STANDARD OIL ROAD | | SHREVEPORT | LA | 71108 | |
| JAMES D. FINCH ESTATE | 5690 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| JAMES D. TENNYSON | 125 W. 5TH ST. | | EL DORADO | AR | 71730 | |
| JAMES EDWARD EPLING | 2037 CEDAR HILL ROAD | | KEITHVILLE | LA | 71047 | |
| JAMES ESTES | 8105 PRESTON ROAD | | KEATCHIE | LA | 71046 | |
| JAMES FRANKLIN JARRELL II ESTATE | P O BOX 9 | | AMALIA | NM | 87512 | |
| JAMES FREDRICK REYNOLDS | 17107 COSTERO DR | | HOUSTON | TX | 77083 | |
| JAMES G. JACKSON | 710 WEST 49TH PLACE | | LOS ANGELES | CA | 90037 | |
| JAMES GOSNELL | 1418 PRINCE ST | | HOUSTON | TX | 77008 | |
| JAMES HENRY DONELSON | 9414 NEW FOREST ROAD | | SPRING | TX | 77379 | |
| JAMES HORTON | 3422 S. CLOVERDALE AVE. | | LOS ANGELES | CA | 90016 | |
| JAMES HOWARD PAYNE, II | 256 PREAKNESS CIRCLE | | MANTECA | CA | 95337-8422 | |
| JAMES JOHNSON | 11587 TIMBER RIDGE DR. | | KEITHVILLE | LA | 71047 | |
| JAMES LEE McCOY | 1728 PLUM CREEK | | DESOTO | TX | 75115 | |
| JAMES LUTHER BIDDLE | 466 RODEO ROAD | | INEZ | TX | 77968-3374 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| JAMES M ELLER, JR | P.O. BOX 3128 | | BRYAN | TX | 77805 | |
| JAMES M. BARRON | 30429 DEERFIELD TERRACE | | BULVERDE | TX | 78163 | |
| JAMES M. TENNYSON | P.O. BOX 72 | | SMACKOVER | AR | 71762 | |
| JAMES MOON | 2213 DEWBERRY LANE | | BRYAN | TX | 77807 | |
| JAMES PATRICK HAYES | 19213 GRASSMERE WAY | | EDMOND | OK | 73012 | |
| JAMES PAUL FINCH | 659 CR 3150 | | DeBERRY | TX | 75369 | |
| JAMES PENNYWELL | 5709 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| JAMES R LIPSEY | 103 FIELDSTONE | | SHERWOOD | AR | 72120-6544 | |
| JAMES R. LAWSON | P.O. BOX 425 | | BENTONVILLE | AR | 72712 | |
| JAMES RAYSON | 9133 SPRINGRIDGE TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| JAMES ROBBINS CONSTRUCTION | 1053 SPANISH MOSS CIRCLE | | BOSSIER CITY | LA | 71111 | |
| JAMES SHAW, JR. | 2165 HWY 172 | | KEATCHIE | LA | 71046 | |
| JAMES STEWART THIGPEN | 21214 ATASCOCITA PL. | | HUMBLE | TX | 77346 | |
| JAMES T. WALESA | WALESA LIVING TRUST 10-15-91 | 1460 RENAISSANCE DRIVE #212 | PARK RIDGE | IL | 60068 | |
| JAMES T. WRIGHT | 11935 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| JAMES TRUMAN CHANEY ESTATE | 701 WOODWARD ST APT 733 | | AUSTIN | TX | 78704-7447 | |
| JAMES VERNON STEGALL | 100 CACTUS PEAR | | BOERNE | TX | 78006 | |
| JAMES W. TILLER III | P.O. BOX 69 | | ELYSIAN FIELDS | TX | 75642 | |
| JAMESETTA ANDERSON | 4139 MANDELINE ST | | SHREVEPORT | LA | 71109 | |
| JAMIE BELIN FREEMAN TRUST | U/W/O MARION D BELIN, DEC'D | 5610 N SANGRE ROAD | STILLWATER | OK | 74075 | |
| JAMIE FRENCH CONSTRUCTION | P.O. BOX 925 | | MILLSAP | TX | 76066 | |
| JAMIE PETRYKIEVICZ UJ-37149-34 | UBS/PAINE WEBBER, INC. | 888 SAN CLEMENTE DR. | NEWPORT BEACH | CA | 92660 | |
| JAMS, INC. | P.O. BOX 512850 | | LOS ANGELES | CA | 90051-0850 | |
| JANE R BRUYERE ENGLISH | c/o WILLIAM BRUYERE, POA | 5303 PIPING ROCK LANE | HOUSTON | TX | 77056-4913 | |
| JANE RHODES BESTE LIFE ESTATE | JOHN R COOK, ATTORNEY IN FACT | P O BOX 168 | BRECKENRIDGE | TX | 76424 | |
| JANE SCHROEDER DANCE | 115 TREVINO ST | | PORT ISABELL | TX | 78578-2900 | |
| JANELLE BIDDLE LAWRENCE | P O BOX 336 | | CLEVELAND | TX | 77328 | |
| JANET HAYDEN | 6852 WILLIAMS ROAD | | KEITHVILLE | LA | 71047 | |
| JANET JOHNSON ESPARZA | 20942 N. GRAND STAIRCASE | | SURPRISE | AZ | 85387 | |
| JANET SUE WALKER GRAEF | 6704 FM 467 | | SEQUIN | TX | 78155 | |
| JANEY NOACK SHANNON | P O BOX 1001 | | HILLTOP LAKES | TX | 77871 | |
| JANICE DAVIS | 869 47th STREET | | OAKLAND | CA | 94608 | |
| JANICE HANSON | P.O. BOX 336 | | CLEVELAND | TX | 77328 | |
| JANICE HUNTER | 116 GRANDVIEW, APT 236-B | | WAYNESBORO | TN | 38485 | |
| JANICE ROBBINS JOHNSTON | 405 ESAT CAROLANNE | | MARSHALL | TX | 75672 | |
| JANNIE BENNETT COLLINS | 9955 SPRINGRIDGE-TX LINE ROAD | | KEITHVILLE | LA | 71047 | |
| JASON DEAN and | BOBBIE JO SCHOLZEN | 6831 DAIRY STREET | KEITHVILLE | LA | 71047 | |
| JASON H. COLGIN | 11808 TIMBER RIDGE DR. | | KEITHVILLE | LA | 71047 | |
| JASPER & JUNE HIGHTOWER | 1896 CEDAR HILL ROAD | | KEITHVILLE | LA | 71047 | |
| JAY A & DEBORAH CARR | P O BOX 1250 | | HILLTOP LAKES | TX | 77871 | |
| JAY AND JENNIFER ROSSI | P.O. BOX 17543 | | SHREVEPORT | LA | 71138 | |
| JEAN BURNETT MOON | 185 CORRAL FENCE | | CIBOLO | TX | 78108 | |
| JEAN ELLEN DAIGLE | 2428 CHANTILLY LANE | | CONROE | TX | 77384 | |
| JEAN JOSHUA | 2527 PORTLAND AVENUE | | SHREVEPORT | LA | 71103 | |
| JEAN MORGAN DAVIDSON | 4357 ST. LOUIS ANENUE | | SHREVEPORT | LA | 71109 | |
| JEANETTE HICKS LAWRENCE | 24668 HWY 321 | | CLEVELAND | TX | 77327 | |
| JEANETTE MAXINE HIGHTOWER | 11716 STOER ROAD | | KEITHVILLE | LA | 71047 | |
| JEANIE RASHALL HARRIS | 11474 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| JEFF & LEAH HICKS | 7625 HIGHWAY 206 | | CISCO | TX | 76437 | |
| JEFF & MELANIE BESHEARS | P O BOX 677 | | BUFFALO | TX | 75831 | |
| JEFF DAVIS CO MTN DISPATCH | BOX 1097 | | FORT DAVIS | TX | 79734 | |
| JEFF WATSON | 8001 PR 4215 | | MARQUEZ | TX | 77865 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| JEFFERSON LEE JONES | 21152 COUNTRY PINES RD | | MAGNOLIA | TX | 77355 | |
| JEFFERY L & ERIN W CURREN | 3804 FARMRIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| JEFFREY & LUCRETIA WHITE | 6621 DELAWARE BEND | | FAIRBURN | GA | 30213 | |
| JEFFREY & MARY THOMAS | 11635 TIMBER RIDGE DRIVE | | KEITHVILLE | LA | 71047 | |
| JEFFREY & RICHEA NORDEN | 2408 CRESWICK | | SHREVEPORT | LA | 71118 | |
| JEFFREY ALTON JONES | 1951 PINE GROVE ROAD | | KEITHVILLE | LA | 71047 | |
| JEFFREY BELDEN | 1858 POST OAK ROAD | | KEITHVILLE | LA | 71047 | |
| JEFFREY LYNN TEER | 9344 SPRINGRIDGE TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| JEFFREY M DOIZE | 1318 BILLLIT WAY DR | | HOUSTON | TX | 77094 | |
| JEFFREY P. DOBBS | C/O PRO STAFF | 920 2ND AVE. S | MINNEAPOLIS | MN | 55402 | |
| JEFFREY TODD KALE | 3309 VILLANOVA STREET | | DALLAS | TX | 75225 | |
| JENNIFER J RHODES | 4711 CURRY ROAD | | MANVEL | TX | 77578 | |
| JENNIFER PROTHRO BASS | 12105 SPRING ST. | | KEITHVILLE | LA | 71047 | |
| JENNINGS BRYANT JR. | P O BOX 1027 | | LA PORTE | TX | 77571 | |
| JERE IVY WILLIAMS | 6516 WILLIAMS ROAD | | KEITHVILLE | LA | 71047 | |
| JEREMY STUART | 601 EAXT GEORGIA AVE. | | RUSTON | LA | 71270 | |
| JEROME & MARY JACOBY | 7358 ROGERS POINT TRAIL NW | | WALKER | MN | 56484 | |
| JEROMY M BELIN TRUST | 349 COUNTY ROAD 232A | | GONZALES | TX | 78629 | |
| JERRY & GEORGIA WOOTEN | 11510 TIMBER RIDGE DRIVE | | KEITHVILLE | LA | 71047 | |
| JERRY & JOYCE ALLEN | 12396 PROVIDENCE ROAD EXT. | | KEITHVILLE | LA | 71047 | |
| JERRY & SHIRLEY WILLIAMS | 4117 OAK LANE | | SHREVEPORT | LA | 71107 | |
| JERRY & SYBIL ROBERTS | P.O. BOX 129 | | KEITHVILLE | LA | 71047 | |
| JERRY & THELMA OWENS | 11681 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| JERRY & TRUDY COTE | 8334 PARTLOW LANE | | HOUSTON | TX | 77040 | |
| JERRY KEDEN BURK | 1220 COUNTY ROAD 11 | | TAHOKA | TX | 79373-5725 | |
| JERRY L. NIUMAN, ATTORNEY | 1901 N CENTRAL EXPWY. | SUITE 200 | RICHARDSON | TX | 75080 | |
| JERRY NEWBERRY | IND. & AS EXECUTOR | 1308 PECAN STREET | WEATHERFORD | TX | 76086 | |
| JERRY P. LEE | 1720 MARTEL AVE. | | FORT WORTH | TX | 76103 | |
| JERRY SALONE | 4701 ROBERTS CIRCLE | | SHREVEPORT | LA | 71109 | |
| JERRY STREATER | 12044 WILLOW RIDGE CR | | CONROE | TX | 77304 | |
| JERRY STREATER ET UX SANDRA | WHITE STREATER | 12044 WILLOW RIDGE CIRCLE | CONROE | TX | 77304 | |
| JESSE L. WARD | 1710 ABE STREET | | SHREVEPORT | LA | 71108 | |
| JESSICA PARKER VALENTINE | 4835 HUB STREET | | LOS ANGELES | CA | 90042 | |
| JESSIE & MELANIE PAGE | 1813 CEDAR HILL ROAD | | KEITHVILLE | LA | 71047 | |
| JESSIE D. PAGE | 1813 CEDAR HILL ROAD | | KEITHVILLE | LA | 71047 | |
| JESSIE JO LILLEY | 5500 GATEWAY HILLS COURT | | GRANBURY | TX | 76049 | |
| JET SPECIALTY, INC. | 211 MARKET AVE. | | BOERNE | TX | 78006 | |
| JEWEL L. SIMMONS | PO BOX 411 | | WESTVILLE | OK | 74965 | |
| JILL WEISS TRUST | JILL WEISS, TRUSTEE | 5839 FIRENZA DRIVE | HOUSTON | TX | 77035 | |
| Jim and Bob Freeman | 1499 County Road 403 | | Palestine | TX | 75803 | |
| JIM FARISH FINCH | 11977 HWY 7 EAST | | JOAQUIN | TX | 75954 | |
| JIM PERRY & SONS INC. | PO BOX 1427 | | GRAHAM | TX | 76450 | |
| JIMMIE & JUANICE WILLIAMS | 12103 GREENWOOD SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| JIMMIE BURROUGHS | 920 PIERREMONT, STe 210 | | SHREVEPORT | LA | 71106 | |
| JIMMY & CAROL HUDDLESTON | 9539 SPRINGRIDGE-TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| JIMMY A WEGNER | 1306 N PENN | | ABERDEEN | SD | 57401 | |
| JIMMY ALLEN COSTELLO | 1706 BAYOU DRIVE | | SHREVEPORT | LA | 71105-3402 | |
| JIMMY AND WANDA GREEN | 8351 SPRINGRIDGE TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| JIMMY ASEL GREER | 14911 CR 469 | | NORMANGEE | TX | 77871 | |
| JIMMY D. WALKER, CPA, PC | 515 W. SOUTHLAKE BLVD, STE 177 | | SOUTHLAKE | TX | 76092 | |
| JIMMY LILLEY | 308 MERRIBROOK TRAIL | | DUNCANVILLE | TX | 75116 | |
| JIMMY OR VICKI CROW | 12036 SANTA FE ROAD | | KEITHVILLE | LA | 71047 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| JIMMY TOWERY | 11187 PEGGY LANE | | KEITHVILLE | LA | 71047 | |
| JIM'S RENTAL SERVICE | P.O. BOX 504 | | LAIRD HILL | TX | 75666 | |
| JJ&S ELECTRICAL & CONTRACTING | P O BOX 348 | | GROESBECK | TX | 76642 | |
| JJS WORKING INTERESTS LLC | 4295 SAN FELIPE, STE 207 | | HOUSTON | TX | 77027 | |
| JO ANN JORDAN | 1400 PICKWICK LN | | DENTON | TX | 76209 | |
| JO LYNN ROBERSON | 3607B CHOCTAW STREET | | BRYAN | TX | 77802 | |
| JOAN C SALADINO | 3031 POE DR. | | MONTGOMERY | TX | 77356 | |
| JOAN ELIZABETH CROSS McCORD | 4639 LA LOMA DRIVE | | SAN ANTONIO | TX | 78233 | |
| JOAN OGBURN | 5995 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| JOAN WILLIAMSON | P.O. BOX 837 | | SEWANEE | TN | 37375 | |
| JOE & LIZZIE THOMAS | 7544 COLQUITT ROAD | | KEITHVILLE | LA | 71047 | |
| JOE AND PATTY CROSS LIVING TR | 4639 LA LOMA STREET | | SAN ANTONIO | TX | 78233 | |
| JOE C FREEMAN | 204 SKYLINE DR | | AUSTIN | TX | 78746 | |
| JOE C. FREEMAN | 204 SKYLINE DRIVE | | AUSTIN | TX | 78746 | |
| JOE F CANTERBURY, JR. | P EMBRY CANTERBURY, POA | 5005 LBJ FREEWAY, STE 1000 | DALLAS | TX | 75244 | |
| JOE T. SMITH, INC. | P.O. BOX 126 | | HAWLEY | TX | 79525 | |
| JOEL RICHARD SMITH, JR. | 9138 SPRINGRIDGE TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| JOHN & AMY BREHMER | 7256 WILLIAMS RD | | KEITHVILLE | LA | 71047 | |
| JOHN & BARBARA HURST | 439 GREENACRES BLVD | | BOSSIER CITY | LA | 71111 | |
| JOHN & BROOKE MOORING | 9735 SOUTH 31ST WEST AVE | | TULSA | OK | 74132 | |
| JOHN & CAROLA MIKOVICH | 11570 TIMBER RIDGE DRIVE | | KEITHVILLE | LA | 71047 | |
| JOHN & DOLLIE BRAMLETT | 11276 CLINGMAN ROAD | | KEITHVILLE | LA | 71047 | |
| JOHN & KIMBERLY HAY | 11780 STOER ROAD | | KEITHVILLE | LA | 71047 | |
| JOHN & LINDA FIELDER | 11750 STOER ROAD | | KEITHVILLE | LA | 71047 | |
| JOHN & NITA MORVAN | 6219 E TEXAS ST., LOT 156 | | BOSSIER CITY | LA | 71111 | |
| JOHN & PATRICIA DUNNING | 8213 RIDGEWAY | | KEITHVILLE | LA | 71047 | |
| JOHN & RACHEL ELDRIDGE | P.O. BOX 224 | | KEITHVILLE | LA | 71047 | |
| JOHN & SHARON GRAY | 8011 COLQUITT ROAD | | KEITHVILLE | LA | 71047 | |
| JOHN & SUE COLEMAN | 10515 COLWORTH PLACE | | KEITHVILLE | LA | 71047 | |
| JOHN A. ADAIR TRUST | 805 CAPTAIN DRIVE | | LAWRENCEBURG | TN | 38464 | |
| JOHN ALLEN SMITH | 256 PIERMOUNT ROAD | | SHREVEPORT | LA | 71105 | |
| JOHN B. SHAW | P.O. BOX 80696 | | MIDLAND | TX | 79708 | |
| JOHN BOREING WATER WELLS | PO BOX 1436 | | MAGNOLIA | AR | 71754-1436 | |
| JOHN C. McKINNEY | P.O. BOX 39 | | ELMO | TX | 75118 | |
| JOHN CLAY, JR. | 3784 FARMRIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| JOHN CODY PARKER | 1019 7TH STREET, NE | | WASHINGTON | DC | 20002 | |
| JOHN D. BERGMAN | 2201 WINFIELD ROAD | | MIDLAND | TX | 79705 | |
| JOHN DAVID BIDDLE | 94 CR 2923 | | CLEVELAND | TX | 77327 | |
| JOHN E McFARLANE, JR. | P.O. BOX 591 | | MILLICAN | TX | 77866-0591 | |
| JOHN E. FISHER, JR. | P.O. BOX 126 | | KEATCHIE | LA | 71046 | |
| JOHN E. HUNSICKER, III | PO BOX 519 | | MISSION | TX | 70815 | |
| JOHN EVERETTE DUNNING | 5857 JEFFERSON PAIGE RD | | SHREVEPORT | LA | 71119 | |
| JOHN F. STAPLETON | 3190 HIGH POINT DRIVE | | CHASKA | MN | 55318 | |
| JOHN FOUTS SIBLEY | 2143 KIPLING ST. | | HOUSTON | TX | 77098 | |
| JOHN G WILLIAMS | 11892 YOUNGER COURT | | AZLE | TX | 76020 | |
| JOHN H MOON | 2393 HG MOSLEY PARKWAY | BLDG 4, STE 100 | LONGVIEW | TX | 75604 | |
| JOHN KEMP | 5829 COLHURST ST. | | DALLAS | TX | 75230 | |
| JOHN L SHARP JR. AKA | JOHN L SHARP & PATRICIA SHARP | 2000 PEARL STREET | NACOGDOCHES | TX | 75965-3901 | |
| JOHN L SHARP, JR. | AKA JOHN LEO SHARP JR. | 2000 PEARL STREET | NACOGDOCHES | TX | 75965-3901 | |
| JOHN L WILLIAMS | 900 HOLLINGSHEAD SPRING RD | #I-106 | SKILLMAN | NJ | 08558-2071 | |
| JOHN L. COLLINS, JR. | 252 DANA LANE | | BOSSIER | LA | 71111 | |
| JOHN LEFFLER, JR. | 4444 W. LAKE HARRIET PKWY | UNIT #5 | MINNEAPOLIS | MN | 55410 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 32 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| JOHN LESTER RUTH | 2702 E SHOREHAM STREET | | DURHAM | NC | 27707 | |
| JOHN M. & NANCY O. KLIMP | 953 ROBLE RIDGE | | PALO ALTO | CA | 94306 | |
| JOHN M. HASSELL | 5480 NORTH GRANDIN HALL CIRCLE | | CARMEL | IN | 46033 | |
| JOHN MASON CARTER | 509 BUCKEYE TRAIL | | AUSTIN | TX | 78746 | |
| JOHN McCUTCHEN COOK | 18 BRIARMIST COURT | | O'FALLON | MO | 63366 | |
| JOHN MILTON ASHBY | 9098 STONE CREEK DRIVE | | TYLER | TX | 75703 | |
| JOHN MOSELEY, IV. | 16406 GRANTS MANOR COURT | | CYPRESS | TX | 77429 | |
| JOHN R AMES, CTA | DALLAS COUNTY TAX ASSESSOR | P.O. BOX 139033 | DALLAS | TX | 75313-9033 | |
| JOHN R TOWSLEE | P O BOX 206 | | CALDWELL | TX | 77836 | |
| JOHN REAGAN | 3600 AUTUMN DR. | | FT. WORTH | TX | 76109 | |
| JOHN RHODES COOK | 100 N. BAYLOR AVE. | | BRECKENRIDGE | TX | 76424 | |
| JOHN ROLAND SCHROEDER | 9 JOHNSON ROAD | | CHESTER | CT | 06412 | |
| JOHN S TURNER | P O BOX 188 | | WHEELOCK | TX | 77882 | |
| JOHN SCOTT RUNGE AND | EMILY M RUNGE | 2251 MARIPOSA BLVD | CASPER | WY | 82604 | |
| JOHN SMALLEY, JR. ESTATE | 3749 MAYFIELD ST. | | SHREVEPORT | LA | 71109-8025 | |
| JOHN THOMAS WILBANKS | 5906 OLD MOORINGSPORT RD | | SHREVEPORT | LA | 71107 | |
| JOHN W PARKER | 2407 RIVER HILLS ROAD | | AUSTIN | TX | 78733 | |
| JOHN YOUNG | 15690 POINSETTIA WAY | | WESTMINSTER | CA | 92683 | |
| JOHNETTE HASSELL | 141 ROBERT E LEE BLVD | SUITE 108 | NEW ORLEANS | LA | 70124 | |
| JOHNNIE B. JACKSON ESTATE | 4008 TRINITY ST | | LOS ANGELES | CA | 90011 | |
| JOHNNY & KATHY TERRELL | P.O. BOX 47 | | KEITHVILLE | LA | 71047 | |
| JOHNNY LILLEY | PO BOX 281 | | NAZARETH | TX | 79063 | |
| JOHNNY MCFERREN, ETUX | 5114 BERT KOUNS INDUSTRIAL LP | | SHREVEPORT | LA | 71129 | |
| JOHNNY RAY BRACY | 1028 DELNA MANOR LANE | | SAN JOSE | CA | 95218 | |
| JOHNNY RAY HIMES | 1713 OXFORD | | SHREVEPORT | LA | 71105 | |
| JOHN'S HOT OIL SERVICE | P O BOX 1157 | | CALDWELL | TX | 77836 | |
| JON BENNETT REED | 162 WESTERN BLVD | OKA TOWERS UNIT 205 | TAMUNING | | 96913 | GUAM |
| JON MAC SOUTHERLAND | 3911 E KIEHL | | SHERWOOD | AR | 72120 | |
| JON S BROWN | P.O. BOX 246 | | PALESTINE | TX | 75802 | |
| JONATHAN & KRISTI RICHARDSON | 11832 TIMBER RIDGE DR | | KEITHVILLE | LA | 71047-9050 | |
| JONES WALKER, LLP | 201 ST. CHARLES AVE., 50th FL | | NEW ORLEANS | LA | 70170-2100 | |
| JOSE M GARCIA JR | 6602 GRANITE | | HOUSTON | TX | 77092 | |
| JOSEF L. KUHN | 106 MOORINGS PARK DR | APT C-104 | NAPLES | FL | 34105-2159 | |
| JOSEPH & MARILYN CHACKO CO-TT | CHACKO FAMILY LIVING TRUST | 21 MURPHY LANE | N0VATO | CA | 94945 | |
| JOSEPH & MARY COLVARD | 7979 HOLLY RIDGE | | KEITHVILLE | LA | 71047 | |
| JOSEPH & SUSIE SPIGENER | 2406 SUMMER CT | | ARLINGTON | TX | 76001 | |
| JOSEPH DRENNAN BROOKS | P O BOX 364 | | PALO PINTO | TX | 76484 | |
| JOSEPH H. JACKSON, III | 262 ELM STREET, #3 | | SAN CARLOS | CA | 94070 | |
| JOSEPH MICHAEL ADAMS | 8171 COLQUITT ROAD | | KEITHVILLE | LA | 71047 | |
| JOSEPH R. MAXEY | 110 HARVEY PLACE | | QUITMAN | LA | 71268 | |
| JOSHUA & DEVIN GAMBLE | 9230 SPRINGRIDGE TEXAS LINE ROAD | | KEITHVILLE | LA | 71047 | |
| JOSLYN ELIZABETH MYERS | 8005 ELLINGER LANE | | HOUSTON | TX | 77040 | |
| JOY HASSELL PLANTS | 6244 TRAILWOOD TER | | SHREVEPORT | LA | 71119 | |
| JOYCE ADAMS CLARK | 132 N. SIERRA WAY APT B | | SAN BERNARDINO | CA | 92408 | |
| JOYCE P MOON LIFE ESTATE | P.O. BOX 98 | | ANAHUAC | TX | 77514 | |
| JOYCE STEEL ERECTION, LTD. | PO BOX 8466 | | LONGVIEW | TX | 75607 | |
| JPD ENERGY, INC. | 400 TRAVIS | SUITE 2004 | SHREVEPORT | LA | 71101 | |
| JSS INTERESTS LLC | 551 SLATTERY BOULEVARD | | SHREVEPORT | LA | 71104 | |
| JUANITA G. THOMAS | 9640 VAN NUYS BLVD APT C325 | | PANORAMA CITY | CA | 91402 | |
| JUDITH PALMER FOSTER | 4401 GULF OF MEXICO DR #802 | | LONGBOAT KEY | FL | 34228 | |
| JUDITH S HART LIVING TRUST | DTD 01/31/91 | 189 MINE LANE | BOULDER | CO | 80302 | |
| JUDY AMONETT | 3702 LOCKE LANE | | HOUSTON | TX | 77027 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 33 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| JUDY GARLAND | 4461 N CROSSOVER RD, #226 | | FAYETTEVILLE | AR | 72703 | |
| JUDY MARTIN HICKERSON | 1222 BALCONES DRIVE | | FREDERICKSBURG | TX | 78624 | |
| JUDY W CARTER | 1 DELMAR CIRCLE | | BELLA VISTA | AR | 72714-1860 | |
| JULIA LUCILLE ANDERSON ESTATE | 604 N. WASHINGTON ST. | | OLNEY | IL | 62450 | |
| JULIAN & MARGARET ROLLAND | 1845 CEDRA HILL ROAD | | KEITHVILLE | LA | 71047 | |
| JULIAN GILMORE HIGHSMITH ESTAT | 11716 STOER ROAD | | KEITHVILLE | LA | 71047 | |
| JUNEAU REALTY MANAGEMENT | DBA LAZY J RANCH | 3700 BUFFALO SPEEDWAY, # 1001 | HOUSTON | TX | 77098 | |
| JUNEAU REALTY MANAGEMENT LLC | ATTN JOHN BRADLEY JUNEAU | 3700 BUFFALO SPEEDWAY #925 | HOUSTON | TX | 77098 | |
| Juneau Realty Management, LLC | 3700 Buffalo Speedway #1010 | | Houston | TX | 77098 | |
| J-W BACK OFF SERVICES | LOCKBOX 970490 | | DALLAS | TX | 75397-0490 | |
| J-W OPERATING COMPANY | P.O. BOX 226406 | | DALLAS | TX | 75222-6406 | |
| J-W POWER COMPANY | P.O. BOX 205856 | | DALLAS | TX | 75320-5856 | |
| J-W WIRELINE COMPANY | LOCKBOX 970490 | | DALLAS | TX | 75397-0490 | |
| JWS OF NEW MEXICO, INC. | 1675 BROADWAY | SUITE 2800 | DENVER | CO | 80202-4628 | |
| K E ANDREWS & COMPANY | 1900 DALROCK ROAD | | ROWLETT | TX | 75088 | |
| K&J CONCRETE | 6291 W. 230TH STREET | | BELLE PLAINE | MN | 56011 | |
| K&J INVESTMENTS, LLP | 6291 W. 230TH ST. | | BELLE PLAINE | MN | 56011 | |
| K&R TANK TRUCKS, INC. | P.O. BOX 254 | | GRAFORD | TX | 76449 | |
| K.D. TIMMONS, INC. | P.O. DRAWER 2609 | | BRYAN | TX | 77805-2609 | |
| K2 CORPORATE COMMUNICATIONS | 415 EAST 52ND ST., SUITE 7 AB | | NEW YORK | NY | 10022 | |
| KAISER PUMP & VALVE, INC. | 11894 HWY 149 | | LONGVIEW | TX | 75603 | |
| KANE ENVIRONMENTAL ENGINEERING | 8816 BIG VIEW DRIVE | | AUSTIN | TX | 78730 | |
| KAREN LINDSEY | 11698 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| KAREN LOUISE SULLIVAN HASLER | 203 FRANKLIN COURT | | MULLICA HILL | NJ | 08062 | |
| KAREN NEAL MORSE | 11706 ARDEN CT | | WILLIS | TX | 77318 | |
| KARL & CYNTHIA MORRIS | 3885 FARMRIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| KAROL KEILS HARRISON | 4008 WELLINGSHIRE LN | | DALLAS | TX | 75229 | |
| KATHERINE LOUISE PHARES MOORE | 3623 OVERROOK LANE | | HOUSTON | TX | 77027 | |
| KATHLEEN DONELSON WESTOVER | 4951 NETARTS HWY WEST APT 1883 | | PILLAMOOK | OR | 97141-9467 | |
| KATHLEEN HOPKINS | 26235 CROWN RANCH BLVD | | MONTGOMERY | TX | 77316 | |
| KATHRYN HASSELL PLANTS | 200 LONGEST ROAD | | OXFORD | MS | 38655 | |
| KATHRYN NICHELSON BRIMHALL | PO BOX 71 | | FRANKLIN | TX | 77856 | |
| KATHRYN WILLIAMS | 10600 S. WILTON PLACE | | LOS ANGELES | CA | 90047 | |
| KATHY KEILS | 6406 MESA DRIVE | | AUSTIN | TX | 78731 | |
| KATHY KEILS (SUSPENSE) | 6406 MESA DRIVE | | AUSTIN | TX | 78731 | |
| KATHY LYNN HANNA | 311 BISCAYNE | | SEABROOK | TX | 77586 | |
| KATHY SEALE JOHNSON | P O BOX 879 | | BUFFALO | TX | 75831-0879 | |
| KATINA HAYES | 37493 TRAILS END | | PRAIRIEVILLE | LA | 70769 | |
| KAY KEILS POYNOR | 5124 SCARBOROUGH LANE | | DALLAS | TX | 75287 | |
| KBA GROUP, LLP | 14241 DALLAS PARKWAY | SUITE 200 | DALLAS | TX | 75254 | |
| KC PRODUCTION SERVICES, INC. | P.O. BOX 216 | | ARP | TX | 75750 | |
| KDS SERVICES, INC. | 5253 PRIMITIVE BAPTIST | CHURCH ROAD | SHREVEPORT | LA | 71107 | |
| KEATCHIE PRESBYTERIAN CHURCH | C/O DUDLEY GLENN, CLERK | P.O. BOX 85 | GLOSTER | LA | 71030 | |
| KEATCHIE WATER SYSTEMS, INC. | PO BOX 130 | | KEATCHIE | LA | 71046 | |
| KEES FAMILY LIVING TRUST | 805 GLEN ROSE DR. | | ALLEN | TX | 75013-1125 | |
| KEETON SERVICES, INC. | P.O. BOX 3761 | | LAFAYETTE | LA | 70502 | |
| KEITH & KAYLA CHATELAIN | 11522 TIMBER RIDGE DRIVE | | KEITHVILLE | LA | 71047 | |
| KEITH & ROBIN PARKER | 11546 TIMBER RIDGE DRIVE | | KEITHVILLE | LA | 71047 | |
| KEITH DWAYNE MORGAN | 3505 WEST 139TH ST., APT 41 | | HAWTHORNE | CA | 90250 | |
| KEITHVILLE WELL DRILLING & SERVICES, INC. | 11719 MANSFIELD RD | | KEITHVILLE | LA | 71047 | |
| KELLAN'S LOCKSMITHS | 9850 WALNUT HILL LN. | SUITE #210 | DALLAS | TX | 75238 | |
| KELLI JODELLA GREEN | 8195 RIDGEWAY AVE | | KEITHVILLE | LA | 71047 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|-----------|---------|
| KELLY PRODUCTION SERVICE, INC. | PO BOX 72312 | | BOSSIER CITY | LA | 71172 | |
| KENNETH & BETTY BRUMLEY | 11305 SUNGATE DRIVE | | KEITHVILLE | LA | 71047 | |
| KENNETH & DIXIE LLOYD | 1815 POST OAK ROAD | | KEITHVILLE | LA | 71047 | |
| KENNETH & ELLEN MORRIS | 2148 CEDAR HILL ROAD | | KEITHVILLE | LA | 71047 | |
| KENNETH CHISM, SR. | 7535 WILLIAMS ROAD | | KEITHVILLE | LA | 71047 | |
| KENNETH DALE MCCLURE | 8630 RIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| KENNETH DALE MCCLURE | 8630 RIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| KENNETH DEWAYNE WATSON | P O BOX 347 | | MARQUEZ | TX | 77865 | |
| KENNETH KEY | 4660 FM 975 | | CALDWELL | TX | 77836 | |
| KENNETH W & MARGARET BOUNDS | 9407 STOCKPORT DR | | SPRING | TX | 77379 | |
| KENNETH W. SANCHEZ | 8195 RIDGEWAY AVENUE | | KEITHVILLE | LA | 71047 | |
| KENNETH WOOD KENNON | P.O. DRAWER 1818 | | ST. FRANCISVILLE | LA | 70775 | |
| KENT & ASSOCIATES, INC. | PO BOX 3644 | | SHREVEPORT | LA | 71133-3644 | |
| KENT WATSON | P O BOX 151 | | MARQUEZ | TX | 77865 | |
| KERR OILFIELD COMPANY | P.O. BOX 1209 | | MINERAL WELLS | TX | 76068 | |
| KEVIN & CINDY FENDLEY | 234 ROBERT E. LEE | | KEATCHIE | LA | 71046 | |
| KEVIN & JEANIE SPARKS | 9226 SPRINGRIDGE TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| KEVIN & JENNIFER HALL CO-TTEES | KEVIN&JENNIFER HALL LIVING TR. | 1329 VIA DI SALERNO | PLEASANTON | CA | 94566 | |
| KEVIN & LINDA DEAN | 1054 ROCHEL DRIVE | | SHREVEPORT | LA | 71115 | |
| KEVIN A HAYDEN GIFT TRUST | P O BOX 651 | | OWENSBORO | KY | 42302 | |
| KEVIN BARRON | 1208 WARRINGTON | | AUSTIN | TX | 78753 | |
| KEVIN CHATELAIN | 6856 COLQUITT ROAD | | KEITHVILLE | LA | 71047 | |
| KEVIN MARONEY | 2016 CEDAR HILL ROAD | | KEITHVILLE | LA | 71047 | |
| KEVIN SCOTT DUBROC | 9235 DUBROC LANE | | KEITHVILLE | LA | 71047 | |
| KEVIN W. HAMMOND, APLC | 333 TEXAS STREET, SUITE 1401 | | SHREVEPORT | LA | 71101 | |
| KEY ENERGY SERVICES, INC. | PO BOX 4649 | | HOUSTON | TX | 77210-4649 | |
| KIM R W & CAROL J BENNETTS | 5511 WESTON DRIVE | | FULSHEAR | TX | 77441 | |
| KIMBERLY J CRAVEY LIFE ESTATE | P O BOX 301 | | MARQUEZ | TX | 77865 | |
| KIMBERLY SMITH CRAVEY | P.O. BOX 301 | | MARQUEZ | TX | 77865 | |
| KIMRAY INC. | PO BOX 18949 | | OKLAHOMA | OK | 73154-0949 | |
| KIMZEY CASING SERVICE, LLC | P.O. BOX 671315 | | DALLAS | TX | 75267-1315 | |
| KINCAID LANDSCAPE & IRRIGATION | PO BOX 851886 | | MESQUITE | TX | 75181-1886 | |
| KIRBY & TASHA DAWSON | 6949 COLQUITT ROAD | | KEITHVILLE | LA | 71047 | |
| KIRK SHIELDS, CPA, RTA | TAX ASSESSOR-COLLECTOR | P.O. BOX 1431 | LONGVIEW | TX | 75606 | |
| KIRVARD INC. | 254 PR 7153 | | DEBERRY | TX | 75639 | |
| KNIGHT REAL ESTATE HOLDINGS | DBA KNIGHT MINERAL INTEREST | 12230 W. FOREST HILL BLVD #193 | WELLINGTON | FL | 33414 | |
| KNOX OIL FIELD SUPPLY, INC. | PO BOX 60065 | | SAN ANGELO | TX | 76906 | |
| KRAFTBILT | c/o CORPORATE EXPRESS D&PM INC | 33448 TREASURY CENTER | CHICAGO | IL | 60694-3400 | |
| KRISTA JEAN DENMAN | 12160 GREENWOOD SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| KRISTA P. MOSURA | 1756 TURNING LEAF TRAIL | | HAUGHTON | LA | 71037 | |
| KULLEN SOUTHARD BURK | 5700 LLANO RD. | | ATASCADEO | CA | 93422 | |
| K-W OILFIELD SERVICES, INC. | PO BOX 1209 | | MINERAL WELLS | TX | 76068 | |
| L B GAMBLE JR | 706 E PALESTINE STREET | | MEXIA | TX | 76667 | |
| L L MURFF INTERESTS LLC | 8327 CR 210 | | BERTRAM | TX | 78605 | |
| LA DEPT OF ENVIRONMENTAL QUALITY | FINANCIAL SERVICES DIVISION | P.O. BOX 4311 | BATON ROUGE | LA | 70821-4311 | |
| LADONDA JOHNSON | 6810 McCULLUM STREET | | MISSOURI CITY | TX | 77489 | |
| LAFRENIERE & ASSOCIATES | 7919 TURTLE CREEK BLVD | | DALLAS | TX | 75225 | |
| LAGO OIL & GAS, LLC | 1713 PLUMMER DR. | | ROCKWALL | TX | 75087-2322 | |
| LAKE LOTS INC. | P O BOX 1040 | | HILLTOP LAKES | TX | 77871 | |
| LANCE EMMETT WATSON | 10523 LANEVIEW | | HOUSTON | TX | 77070 | |
| LANDMARK GRAPHICS CORPORATION | PO BOX 200131 | | HOUSTON | TX | 77216-0131 | |
| LANEY NOACK COPELAND | 9407 PR 4210 | | MARQUEZ | TX | 77865 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|-----------|---------|
| LANGSTON DRILLING CO, LTD, LLP | P.O. BOX 5837 | | BOSSIER CITY | LA | 71171-5837 | |
| LANGTRY MINERAL & DEVELOPMENT | 9870 PLANO ROAD | | DALLAS | TX | 75238 | |
| LANGTRY MINERAL & DEVL LLC | 9870 PLANO RD | | DALLAS | TX | 75238 | |
| LANIER FAMILY PARTNERSHIP | c/o MARVIN L LANIER | P O BOX 611 | LLANO | TX | 78643 | |
| LARRY & GLORIA DANIELS | 11846 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| LARRY DALTON WINDSOR | 10235 GULFSTREAM LANE | | HOUSTON | TX | 77478 | |
| LARRY DON WATSON | P O BOX 1171 | | JEWETT | TX | 75846 | |
| LARRY E MOON | 4627 RIDGE POINT | | DALLAS | TX | 75211 | |
| LARRY E MOON | 4627 RIDGE POINT | | DALLAs | TX | 75211 | |
| LARRY JAMES BUSH | 2054 MCR 3509 | | JEFFERSON | TX | 75657 | |
| LARRY'S ENGINE & COMPRESSOR SERVICE | P.O. BOX 1522 | | MINERAL WELLS | TX | 76068 | |
| LASSER, INC. | 2312 E. LOOP 820 | SUITE A | FORT WORTH | TX | 76112 | |
| LA-TEX PUMP & TRANSPORTATION, LLC | 1845 HWY 3062 | | HOMER | LA | 71040 | |
| LAURA FINCH | 5664 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| LAURA FITZGERALD | 12086 ELLERBE ROAD | | SHREVEPORT | TX | 71115 | |
| LAURA ORLINE F. RILEY | 4603 LOAN OAK | | ARLINGTON | TX | 76017 | |
| LAURI HUTCHESON BOEN | P.O. BOX 926335 | | HOUSTON | TX | 77292-6335 | |
| LAURIE BELIN MAHLMANN TRUST | 1611 FAIR OAKS LANE | | RICHMOND | TX | 77406 | |
| LAURIE DOUGLAS McGRAW, SR | and MARY ELSIE McGRAW | 2171 CEDAR HILL RD | KEITHVILLE | LA | 71047 | |
| LAVA MOUNTAIN, LLC | P.O. BOX 827 | | STUART | VA | 24171 | |
| LAVERNE YOUNG | 5404 46th STREET | | LUBBOCK | TX | 79414 | |
| LAW JOURNAL PRESS | 345 PARK AVENUE SOUTH | | NEW YORK | NY | 10010 | |
| LAW OFFICE OF MARK D. SCOTT | 300 EAST LOOP 820 | | FORT WORTH | TX | 76112 | |
| LAWRENCE & JANE HAMMER TR-2000 | HERITAGE TR CO, SUCC TRSTEE | P O BOX 21708 | OKLAHOMA CITY | OK | 73156-1708 | |
| LBJ PLANO ROAD OFFICE PARK | BILL PAYMENT CENTER | 9868 PLANO ROAD | DALLAS | TX | 75238 | |
| LDF-ETX, INC. | 539 WHITTLE ST | | TYLER | TX | 75701 | |
| LEBUS OILFIELD SERVICE COMPANY | PO BOX 550 | | OVERTON | TX | 75684 | |
| LEE & BERTHA DAVIS | 12075 GREENWOOD SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| LEE ANN W CHOLOPISA | P O BOX 38 | | TEHUACANA | TX | 76686 | |
| LEE DAVID MITCHELL | 8149 HIGHSAW TRAIL | | FANKSTON | TX | 75763 | |
| LEE SALONE, JR. | 5735 COLQUITT ROAD | | KEITHVILLE | LA | 71047 | |
| LEGACY MEASUREMENT SOLUTIONS | P.O. BOX 732238 | | DALLAS | TX | 75373-2238 | |
| LEGEND PRINT & DESIGN, INC. | 2493 MERRITT DR. | | GARLAND | TX | 75041 | |
| LEHMAN WALSTRAND & ASSOCIATES | 620 JUDGE BUILDING | 8 EAST BROADWAY | SALT LAKE CITY | UT | 84111-2204 | |
| LELA VIRGINIA DURAND | 1002 OLD MILL LANE | | HOUSTON | TX | 77073 | |
| LEMAC FARMS L.L.C. | 6000 UNION AVENUE | | SHREVEPORT | LA | 71108 | |
| LENORA A. COWEL | 450 HARRIS LANE | | SHREVEPORT | LA | 71106 | |
| LEON & BEVERLY EDWARDS | 4000 FARMRIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| LEON & SARAH WATSON | 14739 RAMBLEBROOK LANE | | HUMBLE | TX | 77396-3489 | |
| LEON COUNTY TAX OFFICE | ROBIN SHAFER, TAX ASSESSOR/COL | P.O. BOX 37 | CENTERVILLE | TX | 75833 | |
| LEON DAVIS | 9740 SPRINGRIDGE-TX LINE ROAD | | KEITHVILLE | LA | 71047 | |
| LEON ISD | JAMIE WATSON, TAX ASSESSOR/COL | 12168 HWY 79 W | JEWETT | TX | 75846 | |
| LEON JOHNSON, JR. | 103 STRATMORE CIRCLE DR. | | BOSSIER CITY | LA | 71111 | |
| LEONARD JOHNSON | 103 STRATMORE CIRCLE DR | | BOSSIER CITY | LA | 71111 | |
| LEONARD MITCHELL | 700 FM 1224 | | ROBY | TX | 79543 | |
| LESLIE ANN HARRIS | 5221 NORTH FM 46 | | FRANKLIN | TX | 77856 | |
| LESLIE ANNE WELSH | 27 PARSONAGE COVE | | MISSOURI CITY | TX | 77459 | |
| LESLIE GENE HASSELL | 1935 ROSSIE LEE DRIVE | | BOSSIER CITY | LA | 71112 | |
| LESLIE KAY LOCKEY | 510 GRAND STREET | | SAN AUGUSTINE | TX | 75972 | |
| LESLIE LARRY NASH | 1879 POST OAK ROAD | | KEITHVILLE | LA | 71047 | |
| LESLIE SHORT PRUDHOME, SR. | P.O. DRAWER 52074 | | KEATCHIE | LA | 71046 | |
| LESSIE GILLIAM | 8865 SHANE LANE | | KEITHVILLE | LA | 71047 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| LEWIS W POLLOK III TRUSTEE OF | THE POLLOK FAMILY TRUST | 9011 WOODHURST DRIVE | DALLAS | TX | 75243 | |
| LEZLEY & JOHN PRIDGEN | 11534 TIMBER RIDGE | | KEITHVILLE | LA | 71047 | |
| LIBERTY MUTUAL INSURANCE | P O BOX 6486 | | CAROL STREAM | IL | 60197-6486 | |
| LIDE INDUSTRIES, INC. | 1618 W. HIGHWAY 84 | | MEXIA | TX | 76667 | |
| LIL RED WAGON | OILFIELD TRASH TRAILERS | PO BOX 871 | LOVINGTON | NM | 88260 | |
| LILLIAN C WEISS LIVING TRUST | L WEISS, T WEISS, AND J WEISS | 6103 YARWELL | HOUSTON | TX | 77096 | |
| LILLIAN GAYTON | 120 VZ CR 2820 | | EUSTACE | TX | 75124 | |
| LILLIAN MARIE HERNANDEZ | 1812 BETH DRIVE | | LONGVIEW | TX | 75605 | |
| LILLIAN MARIE SCULLY HERNANDEZ | 1812 BETH DRIVE | | LONGVIEW | TX | 75605 | |
| LILLIAN TUCKER LANIER | 1236 ELKINS LAKE | | HUNTSVILLE | TX | 77340-7321 | |
| LIN S. LILLEY | 516 KALLY COURT N.E. | | ALBUQUERQUE | NM | 87123 | |
| LINCOLN COMMUNICATIONS, INC | 1150 AIRPORT DR, SUITE 105 | | SOUTH BURLINGTON | VT | 05403-6000 | |
| LINDA CORN MARSHALL | 2604 PERRY LANE | | ALVIN | TX | 77511 | |
| LINDA EZELL NEWSOME | 715 W OAK LANE STREET | | AVON PARK | FL | 33825 | |
| LINDA FOWLER | 1871 N VIA CARRIZAL | | GREEN VALLEY | AZ | 85614 | |
| LINDA GAIL WILLIAMS FILGO | 2811 CUMBERLAND AVENUE | | WACO | TX | 76707-1323 | |
| LINDA HINES SABOOR | 2041 WEST 96TH STREET | | LOS ANGELES | CA | 90047 | |
| LINDA K. ADAIR TRUST | 320 S. DANNA DRIVE | | HOT SPRINGS | AR | 71913-7933 | |
| LINDA LOUISE WILLIAMS | 13343 CHELSEA RIDGE LN | | HUNTERVILLE | NC | 28078 | |
| LINDA MARIE GAMBLE | 2687 WOODSPRINGS ROAD | | LOGANSPORT | LA | 71049 | |
| LINDA MORGAN WILLIAMS | 12449 JOHNS GIN ROAD | | KEITHVILLE | LA | 71047 | |
| LINDA MORTON | 3844 FARMRIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| LINDA STRICKLAND | 6822 COLQUITT ROAD | | KEITHVILLE | LA | 71047 | |
| LINDA SUE BUCKALEW | 7107 CHINOOK | | BAYTOWN | TX | 77521 | |
| LINDA SUE SPARKS | 1200 W OAK GROVE ROAD | | SAN MARCOS | TX | 78666 | |
| LINDA W DAWSON LIFE ESTATE | 671 LCR 516 | | MEXIA | TX | 76667 | |
| LINDA WATSON DAWSON | 671 LCR 516 | | MEXIA | TX | 76667 | |
| LINDA WIGGINS FYFFE | 6832 WILLIAMS ROAD | | KEITHVILLE | LA | 71047 | |
| LISA ANN LOCKEY | 1009 LAKESHORE DR. | | MARBLE FALLS | TX | 78654 | |
| LISA CAPRICE PENN | 1855 KAGHIRO DRIVE | | TRACY | CA | 95376 | |
| LISA E. BAGLEY TRUST | 11123 PARKSIDE DRIVE | | SHREVEPORT | LA | 71115 | |
| LISA KAYE HATTOON | 3780 HUNTER ROAD | | NEW BRAUNFELS | TX | 78132 | |
| LISA LINTON | 185 GLADWAY ROAD | | QUITMAN | LA | 71268 | |
| LISKOW & LEWIS | ONE SHELL SQUARE | 701 POYDRAS ST., STE 5000 | NEW ORLEANS | LA | 70139-5099 | |
| LISLE GRAVITY INC. | 1675 BROADWAY | SUITE 2075 | DENVER | CO | 80202 | |
| LIZZIE ELLA THOMAS | 7544 COLQUITT ROAD | | KEITHVILLE | LA | 71047 | |
| LOGA | P.O. BOX 4069 | | BATON ROUGE | LA | 70821-4069 | |
| LOIS M MCCOY | 1438 BUTTERFIELD | | MESQUITE | TX | 75150 | |
| LOIS M. JACKSON | 820 EAST KINGS HIGHWAY | | SHREVEPORT | LA | 71105-3017 | |
| LOIS MOON BARKER | 713 LAWRENCE STREET | | BRYAN | TX | 77802 | |
| LOLISA HORTON REV. LIVING TR. | C/O AMARILLO NATIONAL BANK | P.O. BOX 1 | AMARILLO | TX | 79105-0001 | |
| LOMMIE KYLES | 6194 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| LOMOCO INC. | P.O. BOX 6007 | | TYLER | TX | 75711 | |
| LONE STAR DESK & DERRICK CLUB OF DALLAS | P O BOX 600416 | | DALLAS | TX | 75360-0416 | |
| LONE STAR FIRE EXTINGUISHER CO. | 3732 FLAMINGO WAY | | MESQUITE | TX | 75150 | |
| LONE STAR STEEL COMPANY | DEPT. 0565 | PO BOX 120565 | DALLAS | TX | 75312-0565 | |
| LONE STAR STORAGE TRAILERS INC | 1020 SE LOOP 410 | | SAN ANTONIO | TX | 78220 | |
| LONGHORN MOVING | 1324 MARIPOSA DR. | | MESQUITE | TX | 75150 | |
| LONG'S WELDING SERVICE AND | GARAGE | 4829 HIGHWAY 71 | COUSHATTA | LA | 71019 | |
| LONNIE RAY EADES | 6497 WILLIAMS ROAD | | KEITHVILLE | LA | 71047 | |
| LOOPER REED & MCGRAW P.C. | 1300 POST OAK BLVD, STE 2000 | | HOUSTON | TX | 77056 | |
| LORRAINE ADAMS BROWN | 2159 WEST LINCOLN AVE. | | SAN BERNARDINO | CA | 92411 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 37 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| LOU EDA NIXON | 1524 PR 2290 | | ECLETO | TX | 78111 | |
| LOU PUCKETT | 5100 HIGHWAY 2318 | | COMANCHE | TX | 76442 | |
| LOUIS & LAVONNE MAY | 6868 WILLIAMS ROAD | | KEITHVILLE | LA | 71047 | |
| LOUIS GILBERT & ASSOCIATES | 3636 N. CAUSEWAY BLVD. | SUITE 204 | METAIRIE | LA | 70002 | |
| LOUIS ROSS JR | 5041 LENNET LANE | | DALLAS | TX | 75209 | |
| LOUIS WAYNE JELKS | 13605 DAPHNE AVE. | | GARDENA | CA | 90249 | |
| LOUISE A. MARTIN | 3600 ABBOTT-MARTIN RD | | NASHVILLE | TN | 37215-1802 | |
| LOUISIANA DEPARTMENT OF | ENVIRONMENTAL QUALITY | P.O. BOX 4311 | BATON ROUGE | LA | 70821-4311 | |
| LOUISIANA DEPT OF REVENUE | P.O. BOX 751 | | BATON ROUGE | LA | 70821-0751 | |
| LOUISIANA DEPT OF REVENUE | P.O. BOX 1231 | | BATON ROUGE | LA | 70821-1231 | |
| LOUISIANA DEPT. OF REVENUE | P.O. BOX 91011 | | BATON ROUGE | LA | 70821-9101 | |
| LOUISIANA OILFIELD EQUIPMENT | PO BOX 760 | | MINDEN | LA | 71058 | |
| LOUISIANA ONE CALL SYSTEM INC | P.O. BOX 40715 | | BATON ROUGE | LA | 70835-0715 | |
| LOUISIANA STATE POLICE | DPS FINANCIAL SERVICES | PO BOX 66909 | BATON ROUGE | LA | 70896 | |
| LOURDES deHESSE | 6025 SAN BERNADINO | | TUCSON | AZ | 85715 | |
| LOUTEX CONTRACTORS, INC. | PO BOX 239 | | JOAQUIN | TX | 75954 | |
| LOWE'S BUSINESS ACCOUNT | P.O. BOX 530970 | | ATLANTA | GA | 30353-0970 | |
| LUCILLE PRICE TRUST | JOHN M PRICE TRUSTEE | P.O. BOX 397 | WEST | TX | 76691 | |
| LUCKO, INC. | 1624 WEST KIRBY PLACE | | SHREVEPORT | LA | 71103 | |
| LUCY BALLOW | 12116 SPRING STREET | | KEITHVILLE | LA | 71047 | |
| LUCY DWIGHT | 1749 N 80TH STREET | | KANSAS CITY | KS | 66112 | |
| LUCY HASSELL SMITH ESTATE | 1105 MEADOW DRIVE | | ATHENS | TX | 75751 | |
| LUFKIN INDUSTRIES, INC. | P. O. BOX 201331 | | HOUSTON | TX | 77216-1331 | |
| LUIS C & KAREN R TAMAYO | P O BOX 126 | HWY 30 | SHIRO | TX | 77876 | |
| LURLEE SMITH | 1243 FERNWOOD | | DALLAS | TX | 75216 | |
| LUTHER PETTY | 12835 HUNTERFIELD DRIVE | | CYPRESS | TX | 77429 | |
| LYLE C REED | 427 ARTESIA ST | | SPRING | TX | 77373 | |
| LYNDA LANIER HENRY | 278 FM 980 | | HUNTSVILLE | TX | 77320-7401 | |
| LYNDA NEAL BOWERS | 22236 BIG OAK DRIVE | | FLINT | TX | 75762 | |
| LYNN ALEXANDER | 315 NORTH DANIELS ST. | | CARTHAGE | TX | 75633 | |
| LYNN TILLOTSON & PINKER LLP | 750 N. ST. PAUL | SUITE 1400 | DALLAS | TX | 75201 | |
| M J SYSTEMS, INC. | ACCT. REC. DEPT. | 5085 OAKLAND STREET | DENVER | CO | 80239 | |
| M&J CONSTRUCTION | 1855 FM 31 N | | DEBERRY | TX | 75639 | |
| M. DENNIS & CONNIE WILSON | 2285 BENTON ROAD | | BOSSIER CITY | LA | 71111 | |
| M.F. FINLEY | ROUTE 5, BOX 555 | | RUSTON | LA | 71270 | |
| M.KENNON & ALICE HARVILL | 2306 BELMONT BLVD | | BOSSIER CITY | LA | 71111 | |
| MABEL M MOON | c/o RICHARD D MOON POA | 11165 C HOPPESS ROAD | FRANKLIN | TX | 77856 | |
| MABEL WATSON | 441 EAST CARRINGTON AVE | | MARQUEZ | TX | 77865 | |
| MADDEN CONTRACTING CO., INC. | PO BOX 856 | | MINDEN | LA | 71058 | |
| MADISON PIERCE | 278 HICKS ROAD | | NATCHITOCHES | LA | 71457 | |
| MAE MARIE O'BRIEN GARDNER | 5623 WILLOW CREST DR. | | SHREVEPORT | LA | 71119 | |
| MAMIE LEE KALE LIFE ESTATE | 1115 EAST ANGELINA | | PALESTINE | TX | 75801 | |
| MAN WELDING SERVICES, INC. | P.O. BOX 1541 | | LOVINGTON | NM | 88260 | |
| MANUEL GOMEZ | 18066 CR 4205 | | MARQUEZ | TX | 77865 | |
| MANUEL LEWIS | 10869 KEITH ROAD | | KEITHVILLE | LA | 71047 | |
| MAPFCB13-NET | P O BOX 268988 | | OKLAHOMA CITY | OK | 73126 | |
| MAPS PROFESSIONAL SYSTEMS, INC | TWO LAKEWAY CENTER, STE 400 | 3850 N. CAUSEWAY BLVD. | METAIRIE | LA | 70002 | |
| MARC JOHNSON | 1837 WEST 79TH STREET | | LOS ANGELES | CA | 90047 | |
| MARC K & BERNICE E SPECTOR | 2319 TEXANA WAY | | RICHMOND | TX | 77406 | |
| MARCEL & ANITA BOUTIN | 11390 SUNGATE DRIVE | | KEITHVILLE | LA | 71047 | |
| MARCUS & MARILYN WILLIAMS | 2186 BURGANDY RIDGE | | SHREVEPORT | LA | 71118 | |
| MARGARET & BARON WINNINGHAM | 6217 KATHY LANE | | SHREVEPORT | LA | 71105 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 38 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| MARGARET BERRY | 11482 SUNGATE DRIVE | | KEITHVILLE | LA | 71047 | |
| MARGARET CORN GRAHAM | 100 ALLEN COVE | | MARION | AR | 72364 | |
| MARGARET JACKSON CANINE | 1990 PAWNEE PARKWAY | | ELIZABETH | CO | 80107 | |
| MARGARET JOHNSON BROWN | 3663 JERI LANE | | SHREVEPORT | LA | 71129 | |
| MARGARET McELHANNON | 1814 CEDAR HILL ROAD | | KEITHVILLE | LA | 71047 | |
| MARGARET MILLER | 6831 TIPPS STREET | | KEITHVILLE | LA | 71047 | |
| MARGARET TENNISON SCOTT ESTATE | 2520 7TH AVENUE | | LOS ANGELES | CA | 90018 | |
| MARGARET VANDEVER | INTERNATIONAL TOWER BUILDING | 5200 SOUTH YALE AVENUE | TULSA | OK | 74135 | |
| MARGARET WILBANKS | 3837 TRUETT BOULEVARD | | SHREVEPORT | LA | 71107 | |
| MARGEURITTE F. GARLICK | 1204 RIVER CRESCENT DR. | | ANNAPOLIS | MD | 21401 | |
| MARGIE LIMITED PARTNERSHIP | c/o SIMMONS FIRST TRUST CO, NA | P.O. BOX 992 | EL DORADO | AR | 71731 | |
| MARIAN BASS FARRIS | 9475 NORTH 115th PLACE | | SCOTTSDALE | AZ | 85259 | |
| MARIE T YOUNGBLOOD | P O BOX 1831 | | HILLTOP LAKES | TX | 77871 | |
| MARILYN MCBRIDE | 1050 COUNTY ROAD 230 | | CISCO | TX | 76437 | |
| MARION FLOREY FINKLEA ESTATE | 37 RATCLIFFE ST | | MONROEVILLE | AL | 36460 | |
| MARITIA MOSER | 913 SADDLE DRIVE | | EULESS | TX | 76039 | |
| MARJORIE A. SCHULER | 403 E. FLOURNEY LUCAS RD #103 | | SHREVEPORT | LA | 71115 | |
| MARJORIE SAMUEL HORTON | 825 SANDHURST DR. | | PLANO | TX | 75025 | |
| MARK & PHOEBE LINCECUM | P O BOX 839 | | NORMANGEE | TX | 77871 | |
| MARK A BRANDON | P.O. BOX 66 | | BULLARD | TX | 75757 | |
| MARK LASTIE MILLER | 404 CIRCLE M DRIVE | | GRAND CANE | LA | 71032 | |
| MARK LOUIS NOACK | 9243 PR 4210 | | MARQUEZ | TX | 77865 | |
| MARK SLAUGHTER | 3351 CASCADES COURT #320 | | TYLER | TX | 75709 | |
| MARKET PATHWAYS FINANCIAL RELATIONS, INC. | 1920 MAIN ST., SUITE 980 | | IRVINE | CA | 92614 | |
| MARRE YOUNG THRASH | 609 CASTLEFORD DR. | | ALLEN | TX | 75013 | |
| MARTEX WELL SERVICES LLP | PO BOX 2048 | | MARSHALL | TX | 75671 | |
| MARTHA ANN JAMESON | c/o PAUL R. JAMESON JR. AIF | 812 LADYKIRK LN. | GREER | SC | 29650 | |
| MARTHA CHEVALIER | 1600 SEVERINE CIRCLE | | SHREVEPORT | LA | 71108 | |
| MARTHA CHEVALIER | 1600 SEVERINE CIRCLE | | SHREVEPORT | LA | 71108 | |
| MARTHA J. HARBISON TRUST | P.O. BOX 44064 | | SHREVEPORT | LA | 71134 | |
| MARTHA LYNNE JAMESON | 115 PARK LANE COURT | | GREENVILLE | SC | 29607 | |
| MARTHA REEVES | 8901 FM ROAD 1885 | | WEATHERFORD | TX | 76088-1446 | |
| MARTHA WATSON MORTENSEN | 5145 SHERMAN DRIVE | | THE COLONY | TX | 75056 | |
| MARTIN LAKE CONSTRUCTION, INC. | P.O. DRAWER H | | CARTHAGE | TX | 75633 | |
| MARTIN-DECKER TOTCO | PO BOX 201153 | | DALLAS | TX | 75320-1153 | |
| MARTY SMITH PIPELINE | P.O. BOX 934 | 332 CROCKETT ST. | PUTNAM | TX | 76469 | |
| MARVIN & JEWEL WILLIAMS | 11528 MORTON LANE | | KEITHVILLE | LA | 71047 | |
| MARVIN FERGUS | 2011 BURNSIDE DR. | | ALLEN | TX | 75013 | |
| MARVIN RICH | 3838 NORTH BRAEWOOD BLVD | APT #345 | HOUSTON | TX | 77025 | |
| MARVIN WRIGHT WILLIAMS, JR. | 4123 BELLEFONTAINE | | HOUSTON | TX | 77025 | |
| MARY ADA PENN | 3300 SANDRA DR | | SHREVEPORT | LA | 71119-5386 | |
| MARY ALLEN ROBINSON SMITH ESTATE | 380 SANDEFUR PLACE | | SHREVEPORT | LA | 71105 | |
| MARY ANN BELIN | 2438 WINDMILL DRIVE | | RICHMOND | TX | 77406 | |
| MARY ANN BELIN MARITAL | DEDUCTION - GST NONEXEMPT TR | 2438 WINDMILL DR. | RICHMOND | TX | 77406 | |
| MARY ANN WILLIAMS | 6768 WILLIAMS ROAD | | KEITHVILLE | LA | 71047 | |
| MARY ANNE LOCKEY CONEY | P O BOX 673 | | TROUP | TX | 75789 | |
| MARY BAIN | P.O. BOX 402 | | KEITHVILLE | LA | 71047 | |
| MARY CATHERINE LAGRAVIER | P O BOX 1842 | | HILLTOP LAKES | TX | 77871 | |
| MARY CHARLENE SCULLY | 2030 HOLMES ROAD | | HOUSTON | TX | 77045 | |
| MARY CHRISTINE BURGESS | P.O. BOX 25 | | KEITHVILLE | LA | 71047 | |
| MARY CROSS | 1875 PINE GROVE ROAD | | KEITHVILLE | LA | 71047 | |
| MARY D. E. ADAMS WHITE | 179 W WABASH STREET | | SAN BERNARDINO | CA | 92405 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| MARY E. BAGLEY | P.O. BOX 1324 | | MANSFIELD | LA | 71052 | |
| MARY EISELE | 8112 GALE STREET | | ANNADALE | VA | 22003-1226 | |
| MARY ELAINE CLAYTON | 2142 CEDAR HILL ROAD | | KEITHVILLE | LA | 71047 | |
| MARY JANE LANIER LEATHERS TR | HOLLY LEATHERS WOOD, TRUSTEE | 9501 CR 123 | CENTERVILLE | TX | 75833 | |
| MARY JOE DZIERZANOWSKI | 12384 ST HEDWIG RD #2 | | ST HEDWIG | TX | 78152 | |
| MARY KATHRYN KALE BOLT | 218 EAST REAGAN STREET | | PALESTINE | TX | 75801 | |
| MARY KATRINA EARLEY | 5797 HIDDEN VALLEY ROAD | | McCALLA | AL | 35111 | |
| MARY LORETTA GASPARD | c/o EUGENE GASPARD JR POA | 5000 LAWNDALE AVENUE | GROVES | TX | 77619 | |
| MARY LOU HOLBROOK | P O BOX 9158 | | MIDLAND | TX | 79708 | |
| MARY LYNN SPARKMAN | P.O. BOX 116 | | KEATCHIE | LA | 71046 | |
| MARY M. WILLIAMS FAMILY TRUST | 6207 KEITHVILLE SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| MARY MCCLURE MCDONALD | 2010 ROSE DR. | | COLUMBIA | MO | 65202 | |
| MARY NUGENT SMITH | 8162 RIDGEWAY STREET | | KEITHVILLE | LA | 71047 | |
| MARY PATRICIA THURSTON | 2502 PLANTATION CREEK COURT | | MISSOURI CITY | TX | 77459 | |
| MARY REDING | 4458 19th STREET | | NORTHPORT | AL | 35476 | |
| MARY SALONE GREEN | 18315 CAIRO AVENUE | | CARSON | CA | 90746 | |
| MARY V. SAMUEL | PO BOX 473 | | SILLSBEE | TX | 77656 | |
| MARY WILLIS | 180 PARKSIDE LANDING | | DOYLINE | LA | 71023 | |
| MASON COUNTY PUBLISHING CO. | PO BOX 1729 | | MASON | TX | 76856 | |
| MAURINE MAIN BIGHAM | 11674 THREE CHIMNEYS DRIVE | | FLINT | TX | 75762 | |
| MAURINE MAIN BIGHAM | 11674 THREE CHIMNEYS DRIVE | | FLINT | TX | 75762 | |
| MAVCO SUPPLY, INC. | 114 GRIGSBY | | BOSSIER CITY | LA | 71112 | |
| MAVERICK LAND SERVICES, INC. | PO BOX 1227 | | MARSHALL | TX | 75671 | |
| MAVIS JOY K RICE | 100 STONE ORCHARD COURT | | ALPHARETTA | GA | 30004 | |
| MAX WILLIAMS | P O BOX 794608 | | DALLAS | TX | 75379-4608 | |
| MAXINE KIMBALL | 8211 COLQUITT ROAD | | KEITHVILLE | LA | 71047 | |
| MB EXPLORATION WEST TEXAS LLC | 2602 McKINNEY, SUITE 220 | | DALLAS | TX | 75204 | |
| MBNA AMERICA | PO BOX 15286 | | WILMINGTON | DE | 19886-2586 | |
| MC LOUISIANA MINERALS, LLC | P.O. BOX 960161 | | OKLAHOMA CITY | OK | 73196-0161 | |
| MCBETH FAMILY LIMITED | PARTNERSHIP LP | P O BOX 78 | FRANKLIN | TX | 77856 | |
| MCCRARY TRUCKING, INC. | P.O. BOX 2027 | | LONGVIEW | TX | 75606 | |
| McCURDY SERVICES, INC. | P O BOX 5069 | | BRYAN | TX | 77805 | |
| McGINTY-DURHAM, INC. | ENERGY LAND SERVICES | PO BOX 7979 | ALEXANDRIA | LA | 71306-0979 | |
| McGREGOR KOONCE, INC. | P.O. BOX 5909 | | SHREVEPORT | LA | 71135 | |
| McJUNKIN RED MAN CORPORATION | P.O. BOX 849784 | | DALLAS | TX | 75284-9784 | |
| McKENZIE TRANSPORTATION CO INC | PO BOX 857 | MCKENZIE ROAD | KILGORE | TX | 75663 | |
| McSHAN FLORIST, INC. | 10311 GARLAND RD. | PO BOX 18085 | DALLAS | TX | 75218-0085 | |
| MDVC CREATIVE, INC. | 121 PAYNE STREET | | DALLAS | TX | 75207 | |
| MEADOWS, COLLIER, REED, COUSINS & BLAU, LLP | 901 MAIN STREET, STE 3700 | | DALLAS | TX | 75202 | |
| MECHANICAL PARTNERS, INC. | 10217 PLANO ROAD | | DALLAS | TX | 75238 | |
| MEDIANT COMMUNICATIONS LLC | P.O. BOX 29976 | | NEW YORK | NY | 10087-9976 | |
| MEDORA CHILCUTT | 328 SHELLY ROAD | | COLUMBUS | MS | 39705 | |
| MELISSA R MOON | 512 W 25TH STREET | | ODESSA | TX | 79761 | |
| MELONIE ANN BRUNER | 1813 CEDAR HILL RD | | KEITHVILLE | LA | 71047 | |
| MELVERNA HALL WILLIAMS | 8211 COLQUITT ROAD | | KEITHVILLE | LA | 71047 | |
| MELVIN GLENN CORMIER | 729 S. MAIN ST #101 | | LOS ANGELES | CA | 90014 | |
| MELVIN RAY WATSON | 8906 FM 3 SOUTH | | MARQUEZ | TX | 77865 | |
| MELVIN SALONE | 5342 ROBERTS STREET | | SHREVEPORT | LA | 71109 | |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | ST PAUL | MN | 55170 | |
| MERRY OWENS LINE | 421 AMBERLAND LANE | | MARYVILLE | TN | 37804 | |
| MF PROPERTIES, LTD. | PO BOX 26307 | | AUSTIN | TX | 78755 | |
| M-I SWACO | P.O. BOX 200132 | | DALLAS | TX | 75320-0132 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 40 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| MICAR TRANSPORTATION, INC. | 1002 RICHARDS CIRCLE | | PALESTINE | TX | 75803-8574 | |
| MICHAEL & CHRISTINE PACANOWSKY | 35 EAST 100 SOUTH, APT. 1103 | | SALT LAKE CITY | UT | 84111 | |
| Michael & Phyllis Ellis | 1625 Café Dumonde | | Conroe | TX | 77305 | |
| MICHAEL & RENE' ALLEN | 12002 SANTA FE ROAD | | KEITHVILLE | LA | 71047 | |
| MICHAEL & SUSAN COX | 2210 CEDAR HILL ROAD | | KEITHVILLE | LA | 71047 | |
| MICHAEL & VELDA RUSSELL | P.O. BOX 785 | | KEITHVILLE | LA | 71047 | |
| MICHAEL A. BARRAGAN, P.C. | 3520 FAIRMOUNT STREET | | DALLAS | TX | 75219 | |
| MICHAEL BOLLEN GAMBLE | LIFE ESTATE | P O BOX 830 | MEXIA | TX | 76667 | |
| MICHAEL BRUGOS, TTEE | BRUGOS FAMILY 1997 TRUST | 1850 STANFORD LANE | MENLO PARK | CA | 94025 | |
| MICHAEL CARROL TABOR | 6729 KEITHVILLE SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| MICHAEL DAUL | 1020 STONEGROVE LN | | ROSWELL | GA | 30075 | |
| MICHAEL DAVID REAGAN | P O BOX 664 | | FRANKLIN | TX | 77856 | |
| MICHAEL F. FISHER | P.O. BOX 126 | | KEATCHIE | LA | 71046-0126 | |
| MICHAEL KEEL | 12160 GREENWOOD SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| MICHAEL KENDRICK WILLIAMS | 602 ROBIN DALE DRIVE | | LAKEWAY | TX | 78734 | |
| MICHAEL LANIER DUCKETT | 5406 BRIGANTINE CAY COURT | | TEXAS CITY | TX | 77590 | |
| MICHAEL McDANIEL | 9480 POWERHOUSE ROAD | | NEW CASTLE | CA | 95658 | |
| MICHAEL MOON | 627 EUBANKS | | HOUSTON | TX | 77022 | |
| MICHAEL R McFARLANE TRUST | c/o JOHN E McFARLANE SR TRUSTE | 5353 MEMORIAL DRIVE #1069 | HOUSTON | TX | 77007 | |
| MICHAEL RALPH JENKINS JR | 6223 BEDFORD DR | | TYLER | TX | 75703 | |
| MICHAEL REILLY | 365 FOX LANE | | SUPERIOR | CO | 80027 | |
| MICHAEL REX GREER | P O BOX 687 | | NORMANGEE | TX | 77871 | |
| MICHAEL SEAN POWELL | 8313 SPRING LAKE DR. | | SHREVEPORT | LA | 71106 | |
| MICHAEL T PEAYS | 10300 MORADO COVE, UNIT 902 | | AUSTIN | TX | 78759 | |
| MICHAEL T. ALLBRITTON | 4422 BAYBERRY ROW | | SAN ANTONIO | TX | 78249 | |
| MICHAEL THORSLAND | 10323 COLORADO CIRCLE | | BLOOMINGTON | MN | 55438 | |
| MICHAEL W JORDAN DYNASTY TRUST | P.O. BOX 612 | | MT. VERNON | TX | 75457 | |
| MID CONTINENT GEOLOGICAL, INC. | 4304 CHIMNEY ROCK COURT | | COLLEYVILLE | TX | 76034 | |
| MIDCONTINENT GEOLOGICAL | CONSULTANTS, INC. | P.O. BOX 425 | BENTONVILLE | AR | 72712 | |
| MIDDLETON WATER WELL SERVICE | 5518 STATE HWY 206 | | CISCO | TX | 76437 | |
| MIDLAND MAP COMPANY, LLC | P.O. BOX 1229 | | MIDLAND | TX | 79702 | |
| MIDWAY ENERGY SERVICES | 12627 N.E. HWY 21 | P.O. BOX 245 | MIDWAY | TX | 75852 | |
| MIDWAY LAND & DEVELOPMENT INC. | P.O. BOX 651 | | OWENSBORO | KY | 42302 | |
| MIGUEL WOMACK | 12105 BIG RIDGE CIRCLE DR | | ALEXANDER | AR | 72022 | |
| MIGUEL WOMACK | 12105 BIG RIDGE CIRCLE DR | | ALEXANDER | AR | 72022 | |
| MIKE BYRD CASING CREWS, INC. | PO BOX 310 | | HAMLIN | TX | 79520 | |
| MIKE DANIEL CONSTRUCTION, INC | P O DRAWER 787 | | FAIRFIELD | TX | 75840 | |
| MIKE KOVALSKY | 9905 GREEN OAK | | SHREVEPORT | LA | 71106 | |
| MIKE'S PUMP & SUPPLY | 9484 IH 20 | | EASTLAND | TX | 76448 | |
| MILDRED JOHNSON MYLES | 103 STRATMORE CIRCLE DR. | | BOSSIER CITY | LA | 71111 | |
| MILDRED STEVENS | 8501 HORSESHOE BEND RD | | COTTONDALE | AL | 35453 | |
| MILTON CROW LTD PARTNERSHIP | 705 AZALEA DR. | | SHREVEPORT | LA | 71106 | |
| MILTON CROW LTD PARTNERSHIP | 705 AZALEA DR. | | SHREVEPORT | LA | 71106 | |
| MINEOLA MORGAN HALL | 17691 ARLINGTON DRIVE | | COUNTRYCLUBHILLS | IL | 60478 | |
| MINERVA COUTEE HORN | 8932 ROSEDOWN PL | | SHREVEPORT | LA | 71118 | |
| MINESHAFT ROYALTIES | P.O. BOX 25313 | | DALLAS | TX | 75225 | |
| MINNIE LEE METCALF | USUFRUCT ACCOUNT | 7168 WILLIAMS ROAD | KEITHVILLE | LA | 71047 | |
| MINNIE LEE METCALF | 7168 WILLIAMS ROAD | | KEITHVILLE | LA | 71047 | |
| MIXON & CARROLL, PLC | 107 RISER STREET | | COLUMBIA | LA | 71418 | |
| MKS SERVICES LLC | 6389 US HWY 79 SOUTH | | PALESTINE | TX | 75801 | |
| MOBLEY OILFIELD SERVICES, LP | PO BOX 2730 | | KILGORE | TX | 75663 | |
| Monarch Natural Gas, LLC | 5949 Sherry Lane | Suite 970 | Dallas | TX | 75225 | |

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| MONNIE LOUISE REID | 1701 ROGERS ROAD #327 | | FORT WORTH | TX | 76107 | |
| MONSTER, INC | PO BOX 90364 | | CHICAGO | IL | 60696-0364 | |
| MONTY FRANSSEN RT AND | PAULA FRANSSEN | 339 RAMBLING DR | MARSFIELD | MO | 65706 | |
| MOORE WIRELINE, INC. | P.O. BOX 1287 | | HAUGHTON | LA | 71037 | |
| MORGAN PATRICK O'BRIEN | 914 DALLAS ST. #1004 | | HOUSTON | TX | 77002 | |
| MORRIS WINDHAM, JR. | P.O. BOX 354 | | GREENWOOD | LA | 71033 | |
| MORTGAGE MARKETING CORPORATION | 2626 COLE AVE., SUITE 620 | | DALLAS | TX | 75204 | |
| MORTGAGE MARKETING CORPORATION | PO BOX 1179 | | ROCKWALL | TX | 75087 | |
| MOSELEY'S COMPLETION SERVICES | PO BOX 417 | | PRINCETON | LA | 71067-0417 | |
| MOSLEY WIRELINE SERVICES | c/o EXCELL SERVICES, INC. | LOCKBOX 970490 | DALLAS | TX | 75397-0490 | |
| MTB ENTERPRISES, LLC | c/o MICHAEL TODD BURKHEISER | P.O. BOX 52531 | LAFAYETTE | LA | 70505 | |
| MULTI-CHEM GROUP, LLC | P O BOX 974320 | | DALLAS | TX | 75397-4320 | |
| MUNSON HARDT KOPF & HARR | 3800 LINCOLN PLAZA | 500 N. ACKARD | DALLAS | TX | 75201-6659 | |
| MUSLOW OIL & GAS, INC. | 333 TEXAS ST., STE 2222 | | SHREVEPORT | LA | 71101-3687 | |
| MYRDEST SAMUEL | PO BOX 473 | | SILLSBEE | TX | 77656 | |
| MYRON CORP. | PO BOX 802616 | | CHICAGO | IL | 60680-2616 | |
| MYRON H. WILLIAMS | 6113 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| MYRTIS BLUE HALTOM | 11972 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| MYRTLE LEAN FLETCHER | c/o PARK VALLEY INN | 17751 PARK VALLEY DRIVE | ROUND ROCK | TX | 78681 | |
| MYSHAKIA D. FOSTER | 3738 DORIA ST. | | SHREVEPORT | LA | 71109 | |
| NABORS WELL SERVICES, LTD. | PO BOX 973510 | | DALLAS | TX | 75397-3510 | |
| NADINE LADNER | 11615 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| NAKIAL GUYDEN | 10600 SOUTH WILTON PLACE | | LOS ANGELES | CA | 90047 | |
| NALCO CHAMPION | P O BOX 730005 | | DALLAS | TX | 75373-0005 | |
| NAN REED SNYDER | 1675 PIONEER ROAD | | ELY | MN | 55731 | |
| NANCY D KIMBRELL | 505 N ADAMS | | FREDRICKSBURG | TX | 78624-3363 | |
| NANCY JANE LAWS | 120 ROYAL LOOP | | SEQUIN | WA | 98382 | |
| NANCY L WILKINS | 17307 LIBERTY WAY CT | | CROSBY | TX | 77532 | |
| NANCY MOORE | 9202 SPRINGRIDGE TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| NANCY MORGAN | 152 DIXIELAND DRIVE | | CHOUDRANT | LA | 71227 | |
| NANCY ROBERSON BENNETT | 11520 MORTON RD | | KEITHVILLE | LA | 71047 | |
| NANCY RUTH THIGPEN BROWN | 2924 ELK VIEW DR. | | EVERGREEN | CO | 80439 | |
| NANCY SMITH | 3814 LIAISON DRIVE | | SHREVEPORT | LA | 71108 | |
| NANETTE L. JELKS | 3150 LEISUREWOOD COURT | | ST LOUIS | MO | 63033 | |
| NAOMI GREER | P O BOX 33 | | FLYNN | TX | 77855 | |
| NAOMI SLOAN SMITH | 2739 LOONEY STREET | | SHREVEPORT | LA | 71047 | |
| NATHAN & SHERRY TABOR | 189 MERRY LANE | | BENTON | LA | 71006 | |
| NATIONAL CORPORATE RESEARCH | 10 EAST 40th ST, 10th FLOOR | | NEW YORK | NY | 10016 | |
| NATIONAL TANK COMPANY | a subsidiary of NATCO GROUP | PO BOX 200203 | HOUSTON | TX | 77216-0203 | |
| NATIONAL-OILWELL | PO BOX 200838 | | DALLAS | TX | 75320-0838 | |
| NAVARRO COUNTY CLERK | PO BOX 423 | | CORSICANA | TX | 75110 | |
| NAVARRO COUNTY DISTRICT CLERK | P.O. BOX 1439 | | CORSICANA | TX | 75151 | |
| NAVARRO-SHIRLEY, INC. | c/o MR. & MRS. CHARLES SHOULTZ | 15004 SENDERO | WACO | TX | 76712 | |
| NAVASOTA RESOURCES LTD LLP | 15021 KATY FREEWAY, STE 400 | | HOUSTON | TX | 77094 | |
| NAVASOTA RESOURCES LTD, LLP | 15021 KATY FREEWAY, STE 400 | | HOUSTON | TX | 77094-1813 | |
| NAVASOTA VALLEY ELECTRIC COOP | 2281 EAST US HWY 79 | | FRANKLIN | TX | 77856 | |
| NCM FAMILY TRUST | NORMA C MYERS, TRUSTEE | 4245 ARMSTRONG PARKWAY | DALLAS | TX | 75205 | |
| NCO FINANCIAL SYSTEMS, INC. | FINANCIAL INVESTIGATIVE SERV | 24887 NETWORK PLACE | CHICAGO | IL | 60673 | |
| NDW CONSTRUCTION SERVICES, INC | P.O. BOX 1085 | | TATUM | TX | 75691 | |
| NECHES OIL & GAS COMPANY, INC. | 28 BRAMLETTE PLACE | | LONGVIEW | TX | 75601 | |
| NEELEY F S CLEERE | 9598 WALLACE ROAD | | MIDWAY | TX | 75852 | |
| NEIL'S REPRODUCTION LLC | 600 TEXAS STREET | | SHREVEPORT | LA | 71101 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| NELDA R GREER LIFE ESTATE | c/o ROXANNE VESTAL POA | 4149 COUNTY ROAD 427 | MARQUEZ | TX | 77865 | |
| NELDA THOMPSON | 716 LAWRENCE STREET | | BRYAN | TX | 77802-5320 | |
| NELL M. WATKINS ESTATE | PO BOX 64 | | CHAPIN | IL | 62628 | |
| NELVA J CARSON | 1155 OAK GLEN LANE | | SUGAR LAND | TX | 77479 | |
| NETHERLAND, SEWELL & ASSOC. | 2100 ROSS AVE., SUITE 2200 | | DALLAS | TX | 75201 | |
| NETTIE JEAN RUTLEDGE | 735 PAS TRAIL | | HUFFMAN | TX | 77336-4449 | |
| NEW LAND VENTURES, LLC | 9308 NEWCASTLE BLVD. | | SHREVEPORT | LA | 71129 | |
| NICHOLAS KUHN | REVOCABLE INTERVIVOS TRUST | 53 HOODBRIDGE DRIVE | PITTSBURGH | PA | 15228 | |
| NICKELSON FMLY PARTNERSHIP LP | c/o SHERRON M GARRISON | P O BOX 938 | FRANKLIN | TX | 77856 | |
| NIKKI LINDA FOX | 9825 DEEP WOODS DR. | | SHREVEPORT | LA | 71118 | |
| NINA ANDERSON ELLIS | 9381 SPRINGRIDGE TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| NINA RENEE PAYNE | 256 PREAKNESS CIRCLE | | MANTECA | CA | 95337 | |
| NITA BURCHAM | 12080 PROVIDENCE ROAD | | SHREVEPORT | LA | 71129 | |
| NOBLE ROYALTIES AC FUND VII | P.O. BOX 660082 | | DALLAS | TX | 75266-0082 | |
| NOBLE ROYALTIES AC FUND VIII | P.O. BOX 660082 | | DALLAS | TX | 75266-0082 | |
| NOEL & TABITHA TUCKER | 10194 HIGHWAY 5 | | KEATCHIE | LA | 71046 | |
| NOLA SOIL SERVICES, INC. | 760 HIGHWAY 521 | | HAYNESVILLE | LA | 71038 | |
| NORA WYNN | 12660 JOHN'S GIN ROAD | | KEITHVILLE | LA | 71047 | |
| NORMAN A $ SURE E STEVENS | 615 SADDLE ROCK DR | | HOUSTON | TX | 77037 | |
| NORMAN V GILES & DARLA J GILES | 13117 FM 3 SOUTH | | NORMANGEE | TX | 77871 | |
| NORMANGEE ISD | TAX OFFICE | P O DRAWER 219 | NORMANGEE | TX | 77871 | |
| NORTEX CORPORATION | c/o THE NORTHERN TRUST COMPANY | ACCT NO. 03-14131 | HOUSTON | TX | 77227-7710 | |
| NORTH DALLAS WAREHOUSE | 2203 JOE FILED ROAD | | DALLAS | TX | 75229-3326 | |
| NORTH DESOTO DIRT WORKS INC. | 203 JANIE LANE | | KEATCHIE | LA | 71046 | |
| NORTH TEXAS TOLLWAY AUTHORITY | PO BOX 660244 | | DALLAS | TX | 75266-0244 | |
| NORTHSHORE LIJ HEALTH | SYSTEM FOUNDATION | 125 COMMUNITY DRIVE | GREAT NECK | NY | 11021 | |
| NOTARY INSURANCE SERVICES, INC | PO BOX 2959 | | AUSTIN | TX | 78768-2959 | |
| NOV WILSON, L.P. | P.O. BOX 200822 | | DALLAS | TX | 75320-0822 | |
| NOVA LIMOUSINE SERVICE | 1433 CRESCENT DRIVE | | CARROLLTON | TX | 75006 | |
| NOVA MUD, INC. | PO BOX 2703 | | HOBBS | NM | 88241-2703 | |
| NOVA N BEDINGER HANKINS | 317 REINICKE | | HOUSTON | TX | 77007 | |
| NOVELLE A. FISHER ETAL | P.O. BOX 243 | | KEATCHIE | LA | 71046 | |
| NOVIE B WITT | P O BOX 1391 | | HILLTOP LAKES | TX | 77871 | |
| NPC ENGINEERING GROUP, LLC | P.O. BOX 470118 | | TULSA | OK | 74147 | |
| NUTECH ENERGY ALLIANCE | 7702 FM 1960E, STE 300 | | HUMBLE | TX | 77346 | |
| NYSE MARKET, INC. | BOX #223695 | | PITTSBURGH | PA | 15251-2695 | |
| O & M PARTNERS, LLC | 747 THIRD AVE., 15TH FLOOR | | NEW YORK | NY | 10017 | |
| O E AND GLENDA ANN GREER SMITH | 4784 STONEBRIAR CIRCLE | | COLLEGE STATION | TX | 77845 | |
| OASIS PIPELINE, L.P. | P.O. BOX 951439 | | DALLAS | TX | 75395 | |
| OBIE SAMUEL | 3004 EAST ALABAMA | | HOUSTON | TX | 77006 | |
| O-CAP MANAGEMENT, L.P. | 600 MADISON AVE., 14TH FLOOR | | NEW YORK | NY | 10022 | |
| O-CAP OFFSHORE MASTER FUND, LP | 600 MADISON AVE., 14TH FL | | NEW YORK | NY | 10022 | |
| O-CAP Offshore Masterfund, L.P. | Attn: Michael H. Torkin | Sullivan & Cromwell LLP | New York | NY | 10004 | |
| O-CAP PARTNERS, L.P. | 600 MADISON AVE., 14TH FL | | NEW YORK | NY | 10022 | |
| O-CAP Partners, L.P. | Attn: Michael H. Torkin | Sullivan & Cromwell LLP | New York | NY | 10004 | |
| ODESSA PUMPS COMPANY | P O BOX 60429 | | MIDLAND | TX | 79711-0429 | |
| OFFICE DEPOT BUSINESS CREDIT | DEPT. 56 - 4205835480 | P.O. BOX 78004 | PHOENIX | AZ | 85062-8004 | |
| OFFICE DEPOT CREDIT PLAN | DEPT. 56-4610235086 | PO BOX 689020 | DES MOINES | IA | 50368-9020 | |
| OFFICE OF CONSERVATION | DEPT. OF NATURAL RESOURCES | P.O. BOX 94008 | BATON ROUGE | LA | 70804-9008 | |
| OFFICE OF CONSERVATION | DEPT OF NATURAL RESOURCES | 1525 FAIRFIELD AVENUE | SHREVEPORT | LA | 71101-4388 | |
| OFFICE RESOURCE GROUP | 1303 W. BELTLINE ROAD | | CARROLLTON | TX | 75006 | |
| OFFICEMAX | PO BOX 5239 | | CAROL STREAM | IL | 60197 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| OFFSHORE ENERGY SERVICES, INC. | P.O. BOX 53508 | | LAFAYETTE | LA | 70505 | |
| OIL & GAS INFORMATION SYSTEMS | 5801 EDWARDS RANCH RD | SUITE 200 | FORT WORTH | TX | 76109 | |
| OIL & GAS INVESTOR | PO BOX 5801 | | HARLAN | IA | 51593 | |
| OIL & GAS JOURNAL | PO BOX 2002 | | TULSA | OK | 74101 | |
| OIL & GAS OPERATIONS AND CONSULTING, INC. | P.O. BOX 9040 | | LONGVIEW | TX | 75605 | |
| OIL STATES ENERGY SERVICES LLC | PO BOX 203567 | | DALLAS | TX | 75320-3567 | |
| OILFIELD SERVICES, LLC | 10260 WESTHEIMER RD | SUITE 700 | HOUSTON | TX | 77042 | |
| OILFIELD-INDUSTRIAL SUPPLY OF LOUISIANA, INC. | P.O. BOX 7867 | | SHREVEPORT | LA | 71137-7867 | |
| OILTIZER | PO BOX 297335 | | HOUSTON | TX | 77297-0335 | |
| OLIN C. BRAIDS | C/O GILMAN & CIOCA | 14802 N. DALE MABRY BVD ST 101 | TAMPA | FL | 33618 | |
| OLIN PAUL WALKER | 11480 SUNGATE LANE | | KEITHVILLE | LA | 71047 | |
| OMA LILLEY | 602 NW 8TH ST. | | DIMMITT | TX | 79027 | |
| ORA MARJORIE HEATH | 2712 WOODSPRINGS ROAD | | LOGANSPORT | LA | 71049 | |
| ORKIN PEST CONTROL | PO BOX 110820 | | CARROLLTON | TX | 75011 | |
| ORLINE FLOREY | 37 RATCLIFFE ST | | MONROEVILLE | AL | 36460 | |
| ORVILLE E. & MERCEDES TUNSTILL | MINERAL TRUST | P.O. BOX 50119 | AUSTIN | TX | 78763 | |
| OST FLUID SERVICES | P.O. BOX 1106 | | TATUM | TX | 75691 | |
| OTC MARKETS GROUP INC. | P.O. BOX 29959 | | NEW YORK | NY | 10087-9959 | |
| OTHAREE POLLARD | 43862 15th St. W. APT 312 | | LANCASTER | CA | 93534 | |
| OTIS & MARGARET LITTON | 11385 McKEE PLACE | | KEITHVILLE | LA | 71047 | |
| OTIS & SARA DAWSON | 6943 COLQUITT ROAD | | KEITHVILLE | LA | 71047 | |
| OTTINGER HEBERT, L.L.C. | 1313 WEST PINHOOK ROAD | P.O. DRAWER 52606 | LAFAYETTE | LA | 70505-2606 | |
| OTTIS GLENN WILLIAMS | 3427 GINGER DRIVE | | HAUGHTON | LA | 71037 | |
| OWEN & DENISE MCDONNELL | 7655 WILLIAMS ROAD | | KEITHVILLE | LA | 71047 | |
| OZARKA | PO BOX 856680 | | LOUISVILLE | KY | 40285-6680 | |
| P D & M M, L.L.C. | 401 MARKET ST., SUITE 1250 | | SHREVEPORT | LA | 71101 | |
| P J SERVICES | PO BOX 417 | | MINERAL WELLS | TX | 76068-0417 | |
| P&L RENTALS | (OILFIELD ANCHOR COMPANY) | PO BOX 2090 | PALESTINE | TX | 75802 | |
| P&L TESTING, LLC | P O BOX 1107 | | GIDDINGS | TX | 78942 | |
| PACKER SALES AND SERVICE | 211 COUNTY RD 289 | | ABILENE | TX | 79605 | |
| PAINTMASTER, INC. | 3005 COLLIN CT. | | PLANO | TX | 75075 | |
| PALESTINE CHAMBER OF COMMERCE | PO BOX 1177 | | PALESTINE | TX | 75802 | |
| PALISADES ASSET HOLDING CO LLC | 415 W WALL, SUITE 1705 | | MIDLAND | TX | 79701 | |
| PALO PINTO COUNTY CLERK | P. O. BOX 219 | | PALO PINTO | TX | 76484 | |
| PALO PINTO COUNTY TAX OFFICE | LINDA TUGGLE TAX ASSESSOR | P.O. BOX 160 | PALO PINTO | TX | 76484-0160 | |
| PALOMAS EXPLORATION, INC | 700 N. PEARL ST., SUITE N2150 | | DALLAS | TX | 75201 | |
| PAMELA SIBLEY HUGHES | 4524 MAGNOLIA | | BELLAIRE | TX | 77401 | |
| PAMELA WILLIAMS | 3427 GINGER DRIVE | | HAUGHTON | LA | 71037 | |
| PANOLA HARRISON ELEC CO-OP INC | P.O. BOX 1058 | | MARSHALL | TX | 75671 | |
| PARAGON DIGITAL IMAGING, LP | 1700 COMMERCE, SUITE 200 | | DALLAS | TX | 75201 | |
| PARISH OF DESOTO | SHERIFF RODNEY G. ARBUCKLE | 205 FRANKLIN ST | MANSFIELD | LA | 71052-2944 | |
| PARKER & TAYLOR | 4016 MARQUETTE STREET | | DALLAS | TX | 75225 | |
| PARKER COUNTY APPRAISAL DISTRICT | 1108 SANTE FE DRIVE | | WEATHERFORD | TX | 76086 | |
| PARKER DATA AND VOICE, LLC | 14402 PROVIDENCE PINE TRAIL | | HOUSTON | TX | 77062 | |
| PARKER STANBURY LLP | 200 WEST SANTA ANA BLVD | SUITE 610 | SANTA ANA | CA | 92701-7502 | |
| PASON SYSTEMS USA CORP. | 16100 TABLE MOUNTAIN PARKWAY | SUITE 100 | GOLDEN | CO | 80403 | |
| PAT EDDINGS CONSULTING & ASSOCIATES, INC. | P.O. BOX 5537 | | BOSSIER CITY | LA | 71171-5537 | |
| PATHFINDER LAND SURVEYING, INC | 1500 COMMERCE ST., STE 100 | | MARSHALL | TX | 75672 | |
| PATRICIA D BLAKELEY | 1823 HACIENDA DRIVE | | EL CAJON | CA | 92020 | |
| PATRICIA GASTON | 5631 WICKERSHAM | | HOUSTON | TX | 77056-4030 | |
| PATRICIA L. PERKINS MITCHELL | 305 THORNGATE DRIVE | | BRANDON | MS | 39042 | |
| PATRICIA LALENA | 9541 SPRINGRIDGE-TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 44 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|-----------|---------|
| PATRICIA O'BRIEN FERRELL | P.O. BOX 5399 | | SHREVEPORT | LA | 71135 | |
| PATRICIA TALBERT PERKINS | 11561 STATE HWY 21 EAST | | NACOGDOCHES | TX | 75961 | |
| PATRICIA WALKER | 9103 GLENBURY DRIVE | | HOUSTON | TX | 77037 | |
| PATRICK & JO MCDONALD | 5983 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| PATRICK & JULIE KARR | 8640 RIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| PATRICK D & JANIS C EWING | P O BOX 1622 | | HILLTOP LAKES | TX | 77871-1622 | |
| PATRICK H. MARTIN | P.O. BOX 8184 | 9972 BANK STREET EXT. | CLINTON | LA | 70722 | |
| PATRICK HOWARD TTEE | PATRICK S. HOWARD LIVING TRUST | 1048 ENCINO ROW | CORONADO | CA | 92118 | |
| PATRICK L GRESHAM | 7101 WILD VIOLET DRIVE | | HUMBLE | TX | 77346 | |
| PAT'S ROUSTABOUT SERVICE, INC. | PO BOX 154 | | WAMSUTTER | WY | 82336 | |
| PATSY CROWDER LATIN | 3917 ANN LOVELACE DRIVE | | SHREVEPORT | LA | 71119 | |
| PATSY MYERS DIXON | 111 N RIPLEY STREET, APT 104 | | ALEXANDRIA | VA | 22304 | |
| PATSY R. LILLEY REICHARDT | P.O. BOX 127 | | SHINER | TX | 77984 | |
| PATSY STUCKMEYER | 11581 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| PATTERSON-UTI DRILLING COMPANY | PO BOX 260111 | | DALLAS | TX | 75326-0111 | |
| PATTON BOGGS, LLP | 2001 ROSS AVE., STE3000 | | DALLAS | TX | 75201-8001 | |
| PAUBLO RIOS AND ALICE S RIOS | P O BOX 1753 | | HILLTOP LAKES | TX | 77871 | |
| PAUL & DEBORAH BISON | 11352 CLINGMAN RD | | KEITHVILLE | LA | 71047 | |
| PAUL & NANCY CLARK | 2120-D BERT KOUNS EXP. | | SHREVEPORT | LA | 71118 | |
| PAUL & SHARON PHILLIPS | 11582 TIMBER RIDGE DRIVE | | KEITHVILLE | LA | 71047 | |
| PAUL & THEROLYN IBLINGS | 4960 OLD OAK DR. | | BENTON | LA | 71006 | |
| PAUL CRAWFORD | 65 MAIN STREET S.E. | SUITE #141 | MINNEAPOLIS | MN | 55414 | |
| PAUL H GOULD SR | 3706 POST OAK | | MONTGOMERY | TX | 77316 | |
| PAUL R JAMESON JR | 812 LADY KIRK LANE | | GREER | SC | 29650 | |
| PAUL R. HAMMON | 1415 S. VOSS | STE 110-439 | HOUSTON | TX | 77057 | |
| PAUL SALONE | 8450 E KINGS HWY APT 85 | | SHREVEPORT | LA | 71115-2125 | |
| PAUL VALOIS ESTATE | JUDI FISHER, IND EXECUTOR | 1150 AIRPORT DR., STE 105 | S BURLINGTON | VT | 05403-6000 | |
| PAUL WALKER | 935 MEADOW AVE | | WELLINGTON | FL | 33414 | |
| PAUL WALKER TIMBER | 500 WALKER ROAD | | GRAND CANE | LA | 71032 | |
| PAULA KIMBLE | P.O. BOX 554 | | GREENWOOD | LA | 71033 | |
| PAYTAS INVESTMENTS LLC | 22471 ARBOR DALE LANE | | MURRIETA | CA | 92562 | |
| PCAOB | P.O. BOX 418631 | | BOSTON | MA | 02241-8631 | |
| PECOS BEND ROYALTIES, LP | P.O. BOX 2802 | | MIDLAND | TX | 79702 | |
| PEGGY LURLINE BROWN | 19777 DEERBROOK PARK BLVD | APT. 239 | HUMBLE | TX | 77338-2881 | |
| PENELOPE TALBERT McDONALD | P.O. BOX 336 | | CHIERNO | TX | 75937-0336 | |
| PERFORMANCE DRILLING CO. LLC | P.O. BOX 1748 | | BRANDON | MS | 39043 | |
| PERMIAN TANK & MFG, INC. | P.O. BOX 205642 | | DALLAS | TX | 75320-5642 | |
| PESCA UNLIMITED CORPORATION | 7919 RICHMOND AVENUE | | HOUSTON | TX | 77063 | |
| PETCO LIMITED | PO BOX 911 | | BRECKENRIDGE | TX | 76424-0911 | |
| PETER & MAUREEN BOTTING | 15602 22nd COURT SE | | MILL CREEK | WA | 98012 | |
| PETERSON CONTRACTORS, INC. | PO BOX 567 | | HOMER | LA | 71040 | |
| PETIT ECORE, L.L.C. | C/O CHESTER A. SWANK | 802 N. CARANCAHUA STE 310 | CORPUS CHRISTI | TX | 78401 | |
| PETRO CAPITAL ADVISORS, LLC | 3838 OAK LAWN AVE., STE 1775 | | DALLAS | TX | 75219 | |
| PETRO CAPITAL SECURITIES, LLC | 3838 OAK LAWN AVE., STE. 1775 | | DALLAS | TX | 75219 | |
| PETRO CAPITAL V, L.P. | 3838 OAK LAWN AVE., STE 1775 | | DALLAS | TX | 75219 | |
| PETRO RUBBER PRODUCTS, INC. | PO BOX 1120 | | JOSHUA | TX | 76058 | |
| PETROLEUM STRATEGIES, INC. | PO BOX 5562 | | MIDLAND | TX | 79704 | |
| PETTIETTE, ARMAND,DUNKELMAN, | WOODLEY,BYRD, & CROMWELL,LLP | 400 TEXAS ST., STE 400 | SHREVEPORT | LA | 71101 | |
| PHILCO TUBING TESTERS, INC. | PO BOX 1699 | | BRECKENRIDGE | TX | 76424 | |
| PHILIP HENDERSON | THE TRACE | 19432 CRAWFORD RD #209 | COVINGTON | LA | 70433-9509 | |
| PHILIP N. ASPRODITES | 300 CATRON STREET, SUITE B | | SANTA FE | NM | 87501 | |
| PHILIP VOGEL & CO. PC | 12400 COIT ROAD | SUITE 1000 | DALLAS | TX | 75251-2005 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 45 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| PHILLIP & LINDA WILLIAMS | 12449 JOHN'S GIN ROAD | | KEITHVILLE | LA | 71047 | |
| PHILLIP & NORA SILVIA | 3102 E. GENESSEE AVE. | | SAGINAW | MI | 48601 | |
| PHILLIP WILLIAMS | 12449 JOHN GIN ROAD | | KEITHVILLE | LA | 71047 | |
| PHILLIPS CASING & TUBING, INC. | P.O. BOX 790 | | MIDLAND | TX | 79702 | |
| PHILLIPS ENERGY PARTNERS, LLC | 330 MARSHALL ST, STE 1200 | | SHREVEPORT | LA | 71101 | |
| PHOENIX JG ENTERPRISES LLC | PO BOX 201184 | | HOUSTON | TX | 77216-1184 | |
| PHOENIX SURVEYS, INC. | 930 FOURTH ST. | SUITE 151 | GRAHAM | TX | 76450 | |
| PHYLLIS A WORTHEN | 17307 LIBERTY WAY COURT | | CROSBY | TX | 77532 | |
| PHYLLIS R. NICKELS | 9462 NORMANDIE DR. | | SHREVEPORT | LA | 71118 | |
| PIERCE CONSTRUCTION, INC. | PO BOX 69 | | BECKVILLE | TX | 75631 | |
| PINNACLE OIL & GAS, L.L.C. | P.O. BOX 51264 | | LAFAYETTE | LA | 70505 | |
| PIONEER DRILLING COMPANY | P.O. BOX 250 | | HENDERSON | TX | 75653 | |
| PIONEER WELL SERVICES, LLC | P.O. BOX 202563 | | DALLAS | TX | 75320-2563 | |
| PIPE EXCHANGE | DEPT. 418 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | |
| PIPECO SERVICES | P.O. BOX 840280 | | DALLAS | TX | 75284-0280 | |
| PIRTLE ENERGY SERVICES | 3010 LBJ FREEWAY | SUITE 140 | DALLAS | TX | 75234 | |
| PLS PUBLICATIONS, INC. | 511 W. OHIO, SUITE 600 | PO BOX 11230 | MIDLAND | TX | 79702 | |
| PLS, INC. | PETROLEUM LISTING SERVICE | P.O. BOX 4987 | HOUSTON | TX | 77210-4987 | |
| POLLARD, GORE, HARRISON | 7500 RIALTO BLVD | SUITE 150 | AUSTIN | TX | 78735 | |
| PR NEWSWIRE ASSOCIATION, LLC | G.P.O. BOX 5897 | | NEW YORK | NY | 10087-5897 | |
| PRECINCT 3 PARKER COUNTY, TX | 1111 FM RD 1189 | | WEATHERFORD | TX | 76086 | |
| PREDATOR PRESSURE CONTROL & CRANE SERVICES LLC | P.O. BOX 677231 | | DALLAS | TX | 75267-7231 | |
| PREFERRED MEASUREMENTS, L.C. | P.O. BOX 69 | | CARTHAGE | TX | 75633 | |
| PREMIER HOT SHOT SERVICE | PO BOX 391 | | FRANKSTON | TX | 75373-0494 | |
| PREMIERE GLOBAL SERVICES | PO BOX 404351 | | ATLANTA | GA | 30384-4351 | |
| PREMIUM ASSIGNMENT CORP. | P.O. BOX 8000 | | TALLAHASSEE | FL | 32314-8000 | |
| PREMIUM FINANCING SPECIALIST | P.O. BOX 730223 | | DALLAS | TX | 75373-0223 | |
| PREMIUM MAINTENANCE INC. | 9876 PLANO ROAD | | DALLAS | TX | 75238 | |
| PREMIUM PUMPING SERVICES | P.O. BOX 9009 | | LONGVIEW | TX | 75608-9009 | |
| PREMIUM VALVE SERVICES, LP | 4825 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| PRENTICE HALL | REMENTTANCE PROCESSING CENTER | PO BOX 11074 | DES MOINES | IA | 50336-1074 | |
| PRESCO INC. | 10200 GROGAN'S MILL ROAD | SUITE 520 | THE WOODLANDS | TX | 77380 | |
| PRESSURE CONTROL SPECIALTIES | P.O. BOX 80613 | | LAFAYETTE | LA | 70598 | |
| PRESSURE PUMPING SERVICES | P.O. BOX 2846 | | KILGORE | TX | 75663 | |
| PRICE SURVEYING | 103 SOUTH OAK AVENUE | ROOM 114 MARTIN BLDG | MINERAL WELLS | TX | 76067 | |
| PRIME TUBULARS INC. | 4904 WILDFLOWER | | LONGVIEW | TX | 75604 | |
| PRIMENEWSWIRE | P.O. BOX 757502 | | PHILADELPHIA | PA | 19175-7502 | |
| PRO AM | PO BOX 1959 | | WEATHERFORD | TX | 76086 | |
| PRO-DRILL DOWNHOLE SOLUTIONS, LLC | 9800 CENTRE PKWY, STE 800 | | HOUSTON | TX | 77036 | |
| PRODUCTION METER & TESTING | PO BOX 1724 | | BRECKENRIDGE | TX | 76424 | |
| PROFESSIONAL DEV. INSTITUTE | UNIVERSITY OF N.TEXAS | 2207 NORTH I-35 | DENTON | TX | 76205 | |
| PROFESSIONAL WIRELINE RENTALS | 1016 N CRUSE AVE | | BROUSSARD | LA | 70518 | |
| PROGRESSIVE CONCEPTS | P. O. BOX 961027 | | FT. WORTH | TX | 76161-0027 | |
| PROGRESSIVE WASTE SOLUTIONS OF TX, INC. | P.O. BOX 650308 | | DALLAS | TX | 75265-0308 | |
| PROPERTY OWNERS ASSOCIATION | HILLTOP LAKE, INC. | P.O. BOX 1242 | HILLTOP LAKES | TX | 77871 | |
| Property Owners Association of Hilltop Lakes | P.O. Box 1242 | | Hilltop Lakes | TX | 77871 | |
| PROTECTED INVESTORS OF AMERICA | 235 MONTGOMERY | SUITE 1050 | SAN FRANCISCO | CA | 94303 | |
| PROTECTED INVESTORS OF AMERICA | 235 MONTGOMERY ST. #1050 | | SAN FRANCISCO | CA | 94303 | |
| PROTECTIVE LIFE INSURANCE CO. | PO BOX 2224 | | BIRMINGHAM | AL | 35246-0030 | |
| PRO-TEST, INC. | 454 FM 1252 E | | KILGORE | TX | 75662 | |
| PRUET OIL COMPANY | MR. JAMES RIGNEY | 217 WEST CAPITOL ST., STE. 201 | JACKSON | MS | 39201-2006 | |
| PRUITT PRODUCTION SERVICES | P O BOX 808 | | GIDDINGS | TX | 78942 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| PT SERVICES | 2398 HIGHWAY 517 | | GIBSLAND | LA | 71028 | |
| PUBLIC STORAGE | 11085 WALNUT HILL LANE | | DALLAS | TX | 75238 | |
| PUMPCO ENERGY SERVICES, INC. | P.O. BOX 202295 | | DALLAS | TX | 75320-2295 | |
| PUMPING SERVICES, INC | P O BOX 1991 | | PALESTINE | TX | 75802-1991 | |
| PUMPS+PUMP & VALVE REPAIR LLC | 508 S. COMMERCE ST. | | KILGORE | TX | 75663 | |
| PYRAMID TECHNOLOGIES | 48 ELM STREET | | MERIDEN | CT | 06450 | |
| PYRAMID TUBULAR PRODUCTS, LP | 2 NORTHPOINT DR., STE 610 | | HOUSTON | TX | 77060 | |
| QUALITY OIL FIELD SERVICE, INC | PO BOX 36 | | CHICO | TX | 76431 | |
| QUEST RESEARCH, INC. | 101 SOUTH SPRING | SUITE 220 | LITTLE ROCK | AR | 72201 | |
| QUILL CORPORATION | P.O. BOX 94081 | | PALATINE | IL | 60094-4081 | |
| QUINN PUMPS INC. | BOX 224667 | | DALLAS | TX | 75222-4667 | |
| R&F TRUCKING | P.O. BOX 742171 | | HOUSTON | TX | 77274 | |
| R. CARY FRANCIS | 4437 GRASSMERE | | DALLAS | TX | 75205 | |
| R. K. FORD & ASSOCIATES | 415 WEST WALL STREET | WILCO BLDG, STE 1700 | MIDLAND | TX | 79701 | |
| R.E. CRANFIELD, JR. | 3706 DRAKE STREET | | HOUSTON | TX | 77005 | |
| R.W. DELANEY CONSTRUCTION CO. | PO BOX 264 | | NATCHEZ | MS | 39121-0264 | |
| R360 ENVIRONMENTAL SOLUTIONS, INC. | P.O. BOX 671766 | | DALLAS | TX | 75267-1766 | |
| RABB TRUCKING & OIL FIELD SERVICES, LLC | P.O. BOX 186 | | HAYNESVILLE | LA | 71038-5850 | |
| RABOIL RESOURCES LLC | PO BOX 8 | | SHREVEPORT | LA | 71161-0008 | |
| RABURN AND ASSOCIATES | 2309 NORTH CROSS DRIVE | | SHREVEPORT | LA | 71107 | |
| RACHEL ELDRIDGE | P.O. BOX 224 | | KEITHVILLE | LA | 71047 | |
| RAILROAD COMMISSION OF TEXAS | OIL & GAS DIVISION | P.O. BOX 12967 | AUSTIN | TX | 78711-2967 | |
| RAIN FOR RENT | FILE 52541 | | LOS ANGELES | CA | 90074-2541 | |
| RAINBOW MINERALS, LLC | 9467 ELLERBE ROAD | | SHREVEPORT | LA | 71106 | |
| RALPH & CAROLINE CARNEY TTEES | CARNEY FAMILY TR UA/DT 9/13/01 | 97 ALDRIDGE LANE | CORRALITOS | CA | 95076 | |
| RALPH DAIGLE | 22603 MAIN BLVD | | TOMBALL | TX | 77377 | |
| RALPH E FERRIS | HC 1 BOX 557 | | HANKAMER | TX | 77560 | |
| RAMONA LOPEZ | 1100 HARRINGTON AVE NE #210 | | RENTON | WA | 98056 | |
| RAMSEY 1999 FAMILY PARTNERSHIP | MARY JANE R. MCCREARY TTEE | 14563 SAN PIETRO DR. | HOUSTON | TX | 77070 | |
| RANDALL LAMAR REED | P O BOX 203 | | SACUL | TX | 75788 | |
| RANDY COLEMAN | 2013 LIVEOAK | | WESLACO | TX | 78556 | |
| RANZELL NICKELSON II | 6801 FORTUNE ROAD | | FORT WORTH | TX | 76116 | |
| RAPID ENERGY SERVICES, LLC | P.O. BOX 81277 | | LAFAYETTE | LA | 70598-1277 | |
| RAPPAPORT GAMMA LP | P.O. BOX 270847 | | TAMPA | FL | 33688 | |
| RASHUNDA SMALLEY | P.O. BOX 125 | | KEITHVILLE | LA | 71047 | |
| RAY & DOROTHY TABOR | 7104 WILLIAMS RD | | KEITHVILLE | LA | 71047 | |
| RAY & PAMELA O'BRIANT | 1810 PINE GROVE | | KEITHVILLE | LA | 71047 | |
| RAYFORD SHELTON | 3508 ASTER COURT | | FORT WORTH | TX | 76111 | |
| RAYFORD'S TRUCK & TRACTOR | P.O. BOX 1742 | | MARSHALL | TX | 75671 | |
| RBC CAPITAL MARKETS CORP | 4400 POST OAK PARKWAY | SUITE 2400 | HOUSTON | TX | 77027 | |
| RCPTX, LTD. | 777 TAYLOR ST., SUITE 810 | | FORT WORTH | TX | 76102 | |
| REACY GRAHAM | 11037 WOOLWORTH RD | | KEITHVILLE | LA | 71047 | |
| READYREFRESH BY NESTLE | P.O. BOX 856680 | | LOUISVILLE | KY | 40285-6680 | |
| REAL WEB ADDRESSES | 5956 SHERRY LANE | SUITE 1210 | DALLAS | TX | 75225 | |
| REBA ROWLAND | 4040 CAROLYN ROAD | | FORT WORTH | TX | 76109 | |
| REBECCA NICKELSON | P O BOX 340 | | FRANKLIN | TX | 77856 | |
| REBECCA NICKELSON LIFE ESTATE | P O BOX 340 | | FRANKLIN | TX | 77856 | |
| REBECCA R STALLARD | 458 NW 11TH AVENUE | | BOCA RATON | FL | 33486 | |
| REBECCA RIVERA | 21850 CAROL ROAD | | NEW CANEY | TX | 77357 | |
| REBECCA SUE BRUCE THOMAS | 11500 TIMBER RIDGE DRIVE | | KEITHVILLE | LA | 71047 | |
| REBEL HOT OIL & STEAMER SVC | BOX 1462 | | BRECKENRIDGE | TX | 76424 | |
| RECKNAGEL OIL COMPANY, INC. | 660 OAK HARBOR BLVD | SUITE 203 | SLIDELL | LA | 70458 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| RECORD'S RESEARCH, INC. | 2006 SUNNY BROOK DRIVE | | AUSTIN | TX | 78723 | |
| RECOVERY EQUIPMENT, INC. | PO BOX 5407 | | ABILENE | TX | 79608 | |
| RED DOG OIL TOOLS, INC. | P.O. BOX 1844 | | MAGNOLIA | AR | 71754 | |
| RED MAN PIPE & SUPPLY, CO. | P.O. BOX 849784 | | DALLAS | TX | 75284-9784 | |
| RED OAK TIMBER CO, LLC | 6420 HIGHWAY 792 | | CASTOR | LA | 71016 | |
| REDCHIP COMPANIES, INC. | 500 WINDERLEY PLACE | SUITE 100 | MAITLAND | FL | 32751 | |
| REDDEN THADDEUS ANDRESS, II | P.O. BOX 1142 | | MINDEN | LA | 71058 | |
| REFINERY SPECIALTIES, INC. | P.O. BOX 577 | | HEMPSTEAD | TX | 77445-0577 | |
| REGAL PETROLEUM SERVICES | 1131 S. AIRPORT CIRCLE | SUITE 100 | EULESS | TX | 76040 | |
| REGARD RESOURCES CO., INC. | 555 AERO DRIVE | | SHREVEPORT | LA | 71107 | |
| REGINA SENTELL | 1036 SUNSET ROAD | | BRENTWOOD | TN | 37027 | |
| REGINALD & PAULINE COBURN | 1942 PINE GROVE ROAD | | KEITHVILLE | LA | 71047 | |
| REGINALD GOREE | 4214 SCENIC Dr. | | SHREVEPORT | LA | 71119 | |
| REGISTER OILFIELD SERVICES INC | P.O. BOX 960 | | LOGANSPORT | LA | 71049 | |
| RELIANCE WELL SERVICE, INC. | PO BOX 787 | | MAGNOLIA | AR | 71754-0787 | |
| RENTAL & FISHING TOOLS INC | PO BOX 51828 | | LAFAYETTE | LA | 70505 | |
| REPUBLIC SERVICES #794 | P.O. BOX 78829 | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SUPPLY CO. | 5646 MILTON ST., SUITE 800 | | DALLAS | TX | 75206 | |
| REPUBLIC WELL TESTING | P O BOX 41047 | | BATON ROUGE | LA | 70833 | |
| RESCUE ROOTER | 1768 EMPIRE CENTRAL | | DALLAS | TX | 75235 | |
| RH CONTRACTING | 704 MIKE POPE ROAD | | SHONGALOO | LA | 71072 | |
| RHINO LAWN SERVICES, INC. | P. O. BOX 495635 | | GARLAND | TX | 75049 | |
| RHONDA SUE ALBRIGHT | 3516 IMPERIAL AVE. | | MIDLAND | TX | 79707 | |
| RHONDA YOUNG LEWIS | P.O. BOX 494825 | | GARLAND | TX | 75049 | |
| RICHARD & ANNETTE WILLIFORD | 11765 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| RICHARD & CAROLE HELMLE | 8401 WEST FAIRMONT PKWY | | LAPORTE | TX | 77571 | |
| RICHARD & KIM BENDER | 3824 FARMRIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| RICHARD & KIMBERLY MILLER | 12036 FARMETTE DRIVE | | KEITHVILLE | LA | 71047 | |
| RICHARD & SHELIA GROSS | 11701 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| RICHARD & SUSAN GREER | P.O. BOX 214 | | KEITHVILLE | LA | 71047 | |
| RICHARD A MOON | 1055 REGAL ROW | | DALLAS | TX | 75245 | |
| RICHARD B HARRIS | P.O. BOX 892 | | BIG SANDY | TX | 75755 | |
| RICHARD CRAIG HAMLET | 9180 RIDGEWAY AVE | | KEITHVILLE | LA | 71047 | |
| RICHARD D AND BEVERLY MORRIS | 2753 STONECREEK COURT | | CARROLLTON | TX | 75006 | |
| RICHARD D MOON | 11165 C HOPPESS ROAD | | FRANKLIN | TX | 75228 | |
| RICHARD E. ANDERSON | 8303 OAK MOSS DR | | SPRING | TX | 77379 | |
| RICHARD J PARKER FAMILY TRUST | C/O SKELTON & WOODY | 248 ADDIE ROY RD., STE B-302 | AUSTIN | TX | 78746 | |
| RICHARD L. GANDERS | 1825 SO. COLUMBIA | | TULSA | OK | 74104 | |
| RICHARD LARSON DECEASED | 2 CRYSTAL COURT | | ST. JAMES | MN | 56081-2045 | |
| RICHARD LEE HINCH | 1222 HARVEST CANYON ROAD | | SAN ANTONIO | TX | 78258 | |
| RICHARD MATTHIES II | dba RICK'S MOW AND GROW | P.O. BOX 821023 | DALLAS | TX | 75382 | |
| RICHARD S. TALBERT | 612 S. TEXAS | | WESLACO | TX | 78596-6222 | |
| RICHARD THOMAS BIDDLE | 7322 BAYOU VISTA DRIVE | | BAYTOWN | TX | 77521 | |
| RICHARD W SEALE AND WIFE | CATHRYN SEALE | 1071 DIAMONDHEAD DRIVE | CANYON LAKE | TX | 78133 | |
| RICHARDSON BARR SECURITIES, IN | 4400 POST OAK PARKWAY | SUITE 2400 | HOUSTON | TX | 77027 | |
| RICHARDSON ISD | 970 SECURITY ROW | | RICHARDSON | TX | 75081 | |
| RICKY & LISA AUSTIN | 6553 WILLIAMS ROAD | | KEITHVILLE | LA | 71047 | |
| RIDDLE'S DEHY & CHEMICAL CO. | P.O. BOX 1050 | | KILGORE | TX | 75663 | |
| RIG RUNNER'S INC. | P.O. BOX 24279 | | HOUSTON | TX | 77229-4279 | |
| RIG TESTERS INC. | PO BOX 172 | | ABILENE | TX | 79604 | |
| RIG TOOLS, INC. | 2386 MOMENTUM PLACE | | CHICAGO | IL | 60689-5323 | |
| RIGDATA | PO BOX 820547 | | FORT WORTH | TX | 76182-0547 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 48 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| RIGLINK TECHNOLOGIES | 314 1st N.W. Suite-B | | SPRINGHILL | LA | 71075 | |
| RILEY ELECTRIC LOG, INC. | PO BOX 16460 | | OKLAHOMA CITY | OK | 73113-2460 | |
| RINGO DRILLING COMPANY | PO BOX 2894 | | ABILENE | TX | 79604 | |
| RIPPY ENERGY, INC. | ATTN: CHARLES RIPPY | 121 S. BROADWAY, STE. 404 | TYLER | TX | 75702-7275 | |
| RITA JANE BUSH | 6804 WILLIAMS ROAD | | KEITHVILLE | LA | 71047 | |
| RITA K. ELMORE | PO BOX 502 | | WESTVILLE | OK | 74965 | |
| RKJC ENTERPRISES, INC. | 205 GLENN ROAD | | SEAGOVILLE | TX | 75159 | |
| RLI PROPERTIES, LLC. | P.O. BOX 2146 | | LONGVIEW | TX | 75606 | |
| RM INVESTMENTS LLC | ATTN: RICK MAXEY | 17483 CR 2143 | TROUP | TX | 75789 | |
| ROB W WADDELL, JR | 708 POST OAK COURT | | FRIENDSWOOD | TX | 77546 | |
| ROBBIE EUGENE MAYBERRY | 5910 KEITHVILLE SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| ROBELINE MARTINEZ | 3805 FARMRIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| ROBERT & AVIS SALONE, JR. | 6795 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| ROBERT & CHYRL HILLIS | 248 LEAF COURT | | ANGELS CAMP | CA | 95222 | |
| ROBERT & FRANCES BONSALL | 4143 COUNTY ROAD 322 | | DEBERRY | TX | 75639 | |
| ROBERT & GLORIA HAYS | 11661 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| ROBERT & JOAN OGBURN | 5995 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| ROBERT & JUDY HICKERSON | 1222 BALCONES DR | | FRECERICKSBURG | TX | 78624 | |
| ROBERT & JULIA SCAIFE | 6001 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| ROBERT & LINDA FAIR | 12180 ROBERTS ROAD | | KEITHVILLE | LA | 71047 | |
| ROBERT & MELBA WILLIAMS | 9428 WRENWOOD BLVD | | SHREVEPORT | LA | 71106 | |
| ROBERT & PATSY STUCKMEYER | 11581 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| ROBERT & SUANN SCHOLZEN | 6832 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| ROBERT & TOMMYE HENDERSON | 11535 TIMBER RIDGE | 939 HWY 171 | KEITHVILLE | LA | 71047 | |
| ROBERT & YOSHIE SHANE | 9617 HILLSBORO DR. | | SHREVEPORT | LA | 71118 | |
| ROBERT AARON SMITH | c/o SHANNON SMITH, POA | 321 E AUSTIN | NACOGDOCHES | TX | 75965 | |
| ROBERT ADAMS | 193 VALLEY VIEW RD | | GEORGETOWN | TX | 78633 | |
| ROBERT ANDERSON | 5976 GATEWOOD CIRCLE | | MINNETANKA | MN | 55345 | |
| ROBERT B & SAMMYE JO MILLER | 6756 WINTERWOOD LANE | | DALLAS | TX | 75248 | |
| ROBERT B MILLER | 6756 WINTERWOOD LANE | | DALLAS | TX | 75248 | |
| ROBERT C. TILLER, JR. | 115 PECAN VALLEY DRIVE | | BULLARD | TX | 75757 | |
| ROBERT C. TILLER, SR. | P.O. BOX 494 | | WASKOM | TX | 75692 | |
| ROBERT D BOOHER | 1007 CREEK VIEW COURT | | SUGAR LAND | TX | 77478 | |
| ROBERT D VANDER PLOEG | 4301 LOSTRIDGE DR | | AUSTIN | TX | 78731 | |
| ROBERT DALE PIPES | 11292 SUNGATE LANE | | KEITHVILLE | LA | 71047 | |
| ROBERT DELUDE | 290 P.R. 1139 | | WASKOM | TX | 75692 | |
| ROBERT DUKE | 317 ROMA ROAD | | WASKOM | TX | 75692 | |
| ROBERT E CROSS, JR ESTATE | P O BOX 61774 | | LAFAYETTE | LA | 70596-1774 | |
| ROBERT E. ADAIR, III TRUST | PO BOX 379 | | EL DORADO | AR | 71730 | |
| ROBERT EATMAN | P.O. BOX 4115 | | SHREVEPORT | LA | 71134 | |
| ROBERT F. KENNON, JR | P.O. BOX 2976 | | BATON ROUGE | LA | 70821 | |
| ROBERT FENSTERMAKER | CIVIL ENGINEER & LAND SURVEYOR | PO BOX 293 | OAKDALE | LA | 71463 | |
| ROBERT FOSTER COOK | 521 ORIOLE LANE | | SHREVEPORT | LA | 71105 | |
| ROBERT FRENCH | 13002 COUNTY ROAD 4691 | | NORMANGEE | TX | 77871 | |
| ROBERT GASTON | 5314 HULEN DRIVE | | CORPUS CHRISTI | TX | 78413 | |
| ROBERT HALF MGMT. RESOURCES | FILE 73484 | P.O. BOX 60000 | SAN FRANCISCO | CA | 94160-3484 | |
| ROBERT HUNT | 18454 FM 1485 WEST | | NEW CANEY | TX | 77357 | |
| ROBERT JEFF NICKELSON | P O BOX 526 | | FRANKLIN | TX | 77856 | |
| ROBERT JEMISON, JR. | 333 LEE DR., APT 270 | | BATON ROUGE | LA | 70808 | |
| ROBERT L BARTNETT | P.O. BOX 296 | | NORMANGEE | TX | 77871 | |
| ROBERT MAITLAND BESEDA | 2731 CROSSWINDS DRIVE | | WINSTON-SALEM | NC | 27127 | |
| ROBERT P BASS REVOCABLE TRUST | 4739 DORNOCH COURT | | RAPID CITY | SD | 57702 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 49 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| ROBERT P. & RUTH BRINGER | 1438 CAUSEY COURT | | SANIBEL | FL | 33957 | |
| ROBERT P. BASS | 4739 DORNOCH COURT | | RAPID CITY | SD | 57702 | |
| ROBERT R & ANNE I FLANAKIN | P O BOX 404 | | FRANKLIN | TX | 77856 | |
| ROBERT ROBINSON COCKE | P O BOX 300325 | | AUSTIN | TX | 78703 | |
| ROBERT RYE | 140 HARKNESS AVENUE | | SAN FRANCISCO | CA | 94134 | |
| ROBERT S. JOHNSON TRUST | 22 EAGLEPOINT | | ALISO VIEJO | CA | 92656 | |
| ROBERT SALONE, III | 6795 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| ROBERT SCHAFFER | 2445 CENTURY HILL | | LOS ANGELES | CA | 90067 | |
| ROBERT TEMPERO | 271 DIXON ROAD | | MILPITAS | CA | 95035 | |
| ROBERT WATSON | 310 BENNINGTON DRIVE | | BEEVILLE | TX | 78102 | |
| ROBERT Y. SENTELL | 1036 SUNSET ROAD | | BRENTWOOD | TN | 37027 | |
| ROBERTSON COUNTY TAX A/C | P.O. BOX 220 | 315 NO. CENTER ST. | FRANKLIN | TX | 77856-0220 | |
| ROBIN WINSTEAD JONES | 101 HANCOCK | | CLUTE | TX | 77531 | |
| ROBINSON ROYALTY, LLC | 256 PEIRREMONT ROAD | | SHREVEPORT | LA | 71105 | |
| ROBY BRAZELTON ODOM | 6161 PRESTON HAVEN | | DALLAS | TX | 75230 | |
| ROCK POROSITY, LLC | 1000 BALLPARK WAY, SUITE 200 | | ARLINGTON | TX | 76011 | |
| ROCK RESERVES LTD | P.O. BOX 678506 | | DALLAS | TX | 75267 | |
| ROCKWALL AREA CHAMBER OF COMMERCE | 2850 SHORELINE TRAIL #63 | | ROCKWALL | TX | 75032 | |
| ROCKWALL COUNTY TAX ASSESSOR | KIM SWEET | 101 E. RUSK ST, STE 101 | ROCKWALL | TX | 75087-3787 | |
| ROCKWALL LANDSCAPE & MAINTENANCE, INC. | PO BOX 1384 | | ROCKWALL | TX | 75087 | |
| ROCKWALL TRAILER SALES | PO BOX 1297 | | ROCKWALL | TX | 75087 | |
| ROD & TUBING SERVICES, LLC | PO BOX 4824 | | BRYAN | TX | 77805-4824 | |
| RODD HANNA'S AIR PERFORMANCE | HEATING & AIR CONDITIONING,INC | P.O. BOX 208 | ROCKWALL | TX | 75087-0208 | |
| RODE HTL PROPERTY LLC | GANGHOFERWEG 4 82205 | | GILCHING | | | GERMANY |
| RODMAN & RENSHAW, LLC | 1251 AVENUE OF THE AMERICA'S | 20TH FLOOR | NEW YORK | NY | 10020 | |
| RODNEY & BRENDA MANNING | 10024 RIDING CLUB LANE | | SHREVEPORT | LA | 71118 | |
| RODNEY & MARY NICHOLS | 1898 PINE GROVE ROAD | | KEITHVILLE | LA | 71047 | |
| RODNEY L & LELLANY D CONAWAY | 2202 LIMERICK CT | | DEER PARK | TX | 77536 | |
| ROGER & DEBBY POWERS | 627 LUPINE VALLEY RD. | | APTOS | CA | 95003 | |
| ROGER A. SOAPE, INC. | 450 GEARS ROAD | SUITE 780 | HOUSTON | TX | 77067-4513 | |
| ROGER LYNN WATSON | P O BOX 81 | | THORNTON | TX | 76687 | |
| ROGER P. AND CONNIE WIESE | 1508 ASHLAND | | ARLINGTON | TX | 76012 | |
| ROLAND V. McKNEELY, JR. | P.O. BOX 72664 | | BOSSIER CITY | LA | 71172 | |
| ROLENE SCHROEDER WEITHORN | 19075 HILLCREST STREET | | BEVERLY HILLS | MI | 48025-2941 | |
| ROMES WILLIAMS JR | PO BOX 769 | | FRANKLIN | TX | 77856 | |
| RON LANE REVOCABLE | TRUST U/A DTD 3/30/99 | 73435 AGAVE LANE | PALM DESERT | CA | 92260 | |
| RONALD & CARLOTTA DONALDSON | 2200 McDOWELL DR | | EULESS | TX | 76039 | |
| RONALD & JUDY LOYD | 12055 SPRING STREET | | KEITHVILLE | LA | 71047 | |
| RONALD & MARY NIX | 11743 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| RONALD & MELODY GOLDEN | 9939 SPRINGRIDGE-TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| RONALD & SONJA NORMAN | 7910 DON DAVID | | SHREVEPORT | LA | 71129 | |
| RONALD A JOHNSON | 12311 MOORCREEK DRIVE | | HOUSTON | TX | 77070 | |
| Ronald Coy | 13463 FM 3 South | | Normangee | TX | 77871 | |
| RONALD DEAN MOON | 2171 BELMONT DRIVE | | ANCHORAGE | AK | 99507-2043 | |
| RONALD DEXTER DAVIS | 1871 PINE GROVE ROAD | | KEITHVILLE | LA | 71047 | |
| RONALD F DICAMILLO | 6107 CARNABY LANE | | ROSENBERG | TX | 77471 | |
| RONALD PAUL FIELDER | 9445 SPRINGRIDGE TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| RONALD WADE MOON | 627 EUBANKS | | HOUSTON | TX | 77022 | |
| RONALD WAYNE GREER | 201 E MAGNOLIA | | MADISONVILLE | TX | 77864 | |
| RONDA PARKS | PO BOX 93031 | | LUBBOCK | TX | 79493 | |
| RONNIE & GLENDA HAYNES | 11148 KEITH ROAD | | KEITHVILLE | LA | 71047 | |
| RONNIE & REGINA GARCIA | 1900 POST OAK ROAD | | KEITHVILLE | LA | 71047 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 50 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| RONNIE & ROSALEE BALL | 11751 TIMBER RIDGE DR. | | KEITHVILLE | LA | 71047 | |
| RONNIE BIDDLE | 505 EDGEWATER DR, | | RICHWOOD | TX | 77531 | |
| RONNIE LEE FINCH | P.O. BOX 906 | | LOGANSPORT | LA | 71049 | |
| ROQUEMORE FAMILY LP | P.O. BOX 267 | | PALESTINE | TX | 75802 | |
| ROQUEMORE FAMILY LP (SUSPENSE) | P.O. BOX 267 | | PALESTINE | TX | 75802 | |
| ROSA LEE JELKS SUCCESSION | C/O JANICE ABRAHAM ADMINISTRAT | 3935 TREAT DR. | SHREVEPORT | LA | 71119 | |
| ROTAC INC. | P.O. BOX 120565 | | DALLAS | TX | 75312-0565 | |
| ROWLETT AIR | PO BOX 1305 | | ROWLETT | TX | 75030-1305 | |
| ROY & CANDICE DEWS | 12489 GREENWOOD SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| ROY & GEORGINA MYERS | 11831 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| ROY L. GILLIAM | 6650 CROSSWELL STREET | | HOUSTON | TX | 77087 | |
| ROY LEON SPARKS | 105 PARQUE COURT | | GEORGETOWN | TX | 78626 | |
| ROY O. MARTIN LUMBER CO., L.P. | PO BOX 1110 | | ALEXANDRIA | LA | 71309-1110 | |
| ROYALTY CLEARINGHOUSE, LTD | 401 CONGRESS AVENUE | SUITE 1750 | AUSTIN | TX | 78701 | |
| ROYCE LOCKWOOD | P.O. BOX 296 | | PRINCETON | LA | 71067 | |
| RPC, INC. | 8032 MAIN STREET | | HOUMA | LA | 70360 | |
| RPS | 4849 GREENVILLE AVE., STE 1150 | | DALLAS | TX | 75206 | |
| RR DONNELLEY | P.O. BOX 932721 | | CLEVELAND | OH | 44193 | |
| RR Donnelley & Sons Co. | P.O. Box 932721 | | Cleveland | OH | 44193 | |
| RUBEN & MARY SMITH | 8162 RIDGEWAY STREET | | KEITHVILLE | LA | 71047 | |
| RUBY LEE HAILEY | 12529 HALLUM | | DALLAS | TX | 75243 | |
| RUBY PEARL BLACKBURN | 174 COUNTY ROAD 2765 | | SHELBYVILLE | TX | 79573 | |
| RUBY RANIER | 12049 PROVIDENCE ROAD | | SHREVEPORT | LA | 71129 | |
| RUBYE MCCLURE JACKSON | 108 PLANO ST. | | SHREVEPORT | LA | 71103 | |
| RUCKER SURVEYING | 102 S OAK AVE. | RM 114 MARTIN BLDG. | MINERAL WELLS | TX | 76067 | |
| RUFUS DARRELL FARRELL | P O BOX 436 | | DANEVANG | TX | 77432 | |
| RUSSELL & CAROLYN HEATH | 9146 SPRINGRIDGE TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| RUSSELL & DAPHNE CALL | P.O. BOX 91 | | KEITHVILLE | LA | 71047 | |
| RUSSELL & TRACEY TEER | 9350 SPRINGRIDGE TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| RUSSELL G ALLEN JR | 601 CYPRESS STATION DRIVE | APT# 907 | HOUSTON | TX | 77090-1582 | |
| RUSSELL GODEAUX | 9241 DUBROC LANE | | KEITHVILLE | LA | 71047 | |
| RUSSELL KETRON TTEE | RUSSELL KETRON FAMILY TRUST | 5 SYL DOR LANE | NOVATO | CA | 94947 | |
| RUSSELL SCOTT TEER | 9350 SPRINGRIDGE TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| RUSSELL T. RUDY ENERGY, LLC | 5701 WOODWAY DR., STE 346 | | HOUSTON | TX | 77057-1505 | |
| RUTH & BOBBY COLEMAN | 13047 BETHANY STATE LINE RD | | BETHANY | LA | 71007 | |
| RUTH A MURPHY | 106 LEISURE LANE | | WHITEHOUSE | TX | 75791 | |
| RUTLEDGE WELDING & FENCING | PO BOX 454 | | RANGER | TX | 76470 | |
| RWDY, INC. | 908 TOWN & COUNTRY BLVD. | SUITE 120 | HOUSTON | TX | 77024 | |
| RWT LAND SERVICES, LLC | 415 SOUTH WHITE OAK ROAD | | WHITE OAK | TX | 75693 | |
| RYDER SCOTT COMPANY | 1100 LOUISIANA | STE 3800 | HOUSTON | TX | 77002-5218 | |
| S&J BECK PARTNERS II | 901 WALNUT HILL DRIVE | | LONGVIEW | TX | 75605 | |
| S&N ENTERPRISES, LLC | 7614 CRESSWELL ROAD | | SHREVEPORT | LA | 71106 | |
| S.O. ENERGY, LP. | 4815 NW 79th AVE., STE 11 | | DORAL | FL | 33166 | |
| SABINE ENVIRONMENTAL SERVICES | P O BOX 610451 | | DALLAS | TX | 75261-0451 | |
| SAC CONSULTING, LLC. | 670 DONA ANA RD, SW | | DEMING | NM | 88030 | |
| SAFECO BUSINESS INSURANCE | PO BOX 6478 | | CAROL STREAM | IL | 60197-6478 | |
| SAINT JOHN BAPTIST CHURCH | of GREENWOOD, LA, INC. | 12008 PROVIDENCE ROAD | SHREVEPORT | LA | 71129 | |
| SALLIE SMITH FLORSHEIM | 380 SANDEFUR | | SHREVEPORT | LA | 71105 | |
| SALLY HARRISON | 2311 SOUTH SILVER OAKS | | SHREVEPORT | LA | 71107 | |
| SALLY INGERTON GRANTOR TRUST | C/O AMARILLO NATIONAL BANK | P.O. BOX 1 | AMARILLO | TX | 79105-0001 | |
| SAM CASTORIA JR. | 4844 OAKLAND LANE | | BRYAN | TX | 77808 | |
| SAM J BURNETT | P O BOX 310451 | | NEW BRAUNFELS | TX | 78131 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 51 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| SAM O WILLIAMS | 3983 FM 1940 | | FRANKLIN | TX | 77856 | |
| SAMANTHA J KAUFFMAN | 638 ANN'S COURT | | ASHEBORO | NC | 27205 | |
| SAM'S CLUB | PO BOX 9001907 | | LOUISVILLE | KY | 40290-1907 | |
| SAM'S OIL COUNTRY INSPECTION SERVICE INC. | 504 WATER STREET | | MADISONVILLE | LA | 70447 | |
| SAMSON'S ADVANCED | 4616 LAKEVIEW PARKWAY | | ROWLETT | TX | 75088 | |
| SAMUEL & MARY LIPSEY | 11619 TIMBER RIDGE DRIVE | | KEITHVILLE | LA | 71047 | |
| SAMUEL COLEMAN | 1548 SIH 27-87 | | HALE CENTER | TX | 79041 | |
| SAMUEL COLEMAN, III | 2612 W. 19TH ST. | | PLAINVIEW | TX | 79072 | |
| SAMUELL C. & LORIE J. SINNOTT | 980 ROSE | | MENLO PARK | CA | 94025 | |
| SAN SABA ROYALTY COMPANY | 4925 GREENVILLE AVENUE #500 | | DALLAS | TX | 75206 | |
| SAND DOLLAR SERVICES, LTD. | ATTN: JACKIE WILLIAMS | 3000 MONTGOMERY ST. | FORT WORTH | TX | 76107 | |
| SANDERS BRACY | 7506 GLEN MANOR DRIVE | | HOUSTON | TX | 77028 | |
| SANDIA DRILLING CO. LTD, LLP | P.O. BOX 5837 | | BOSSIER CITY | LA | 71111 | |
| SANDRA A. CONKLE | 900 S. HERITAGE PARKWAY #1301 | F.M. 1417 | SHERMAN | TX | 75092 | |
| SANDRA SALONE | 6725 BUNCOMBE ROAD #265 | | SHREVEPORT | LA | 71129 | |
| SANSON FOUR RENTALS LLC | 505 PINE STREET | | MONROE | LA | 71201 | |
| SARA DAWSON | 6943 COLQUITT ROAD | | KEITHVILLE | LA | 71047 | |
| SARA SABA WALLACE | 3168 LANCASTER LANE | | PORT NECHES | TX | 77651 | |
| SARAH BARLOW | 9095 SPRINGRIDGE TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| SARAH CORN KETTLER | P O BOX 2370 | | ALVIN | TX | 77512 | |
| SARAH K. HOYT | 3120 SW 100TH ST | | OKLAHOMA CITY | OK | 73159 | |
| SARAH WHITE VANVECKHOVEN | 11325 SUNGATE DRIVE | | KEITHVILLE | LA | 71047 | |
| SARALIN DONELSON HAYES HOPKINS | 206 YUCCA DRIVE | | VICTORIA | TX | 77904 | |
| SARNOFF INFORMATION TECH., INC | 46 CORPORATE PARK | SUITE 100 | IRVINE | CA | 92606 | |
| SAVANNAH PARKS | PO BOX 93031 | | LUBBOCK | TX | 79493 | |
| SAWONG CRYER | 101 E LARKINS | | LORENA | TX | 76655 | |
| SCHLUMBERGER TECHNOLOGY CORP | P.O. BOX 200058 | | HOUSTON | TX | 77216-0058 | |
| SCHLUMBERGER TECHNOLOGY CORP. | P.O. BOX 201193 | | HOUSTON | TX | 77216-1193 | |
| SCHLUMBERGER TECHNOLOGY CORP. | P.O. BOX 201556 | | HOUSTON | TX | 77216-1556 | |
| SCHWENCKE LLC | 13907 CARROLWOOD VILLAGE RUN | | TAMPA | FL | 33618 | |
| S-CON SERVICES, INC. | P.O. BOX 953 | | BRYAN | TX | 77806 | |
| SCOTT ANDREW MOON | 339 SCENIC MEADOW | | NEW BRAUNFELS | TX | 78130 | |
| SCOTT SLAUGHTER | 3904 ALLENDALE DR | | TYLER | TX | 75701 | |
| SCOTT, DOUGLAS & MCCONNICO LLP | 600 CONGRESS AVE., 15TH FL | | AUSTIN | TX | 78701-2589 | |
| SEALY SW PROPERTIES, LP | SEALY MUSTANG CREEK | P.O. BOX 11407 | BIRMINGHAM | AL | 35246-1316 | |
| SEAN & CHERYL SMITH | 12079 PROVIDENCE ROAD | | SHREVEPORT | LA | 71129 | |
| SECRETARY OF STATE | COMMERCIAL DIVISION | P.O. BOX 94125 | BATON ROUGE | LA | 70804-9125 | |
| SECRETARY OF STATE | REPORTS UNIT | P.O. BOX 12028 | AUSTIN | TX | 78711-2028 | |
| SECRETARY OF STATE | STATE OF TEXAS | P.O. BOX 13697 | AUSTIN | TX | 78711-3697 | |
| SECURITIES TRANSFER CORP. | 2591 DALLAS PKWY | SUITE 102 | FRISCO | TX | 75034 | |
| SEISMIC EXCHANGE, INC. | DEPARTMENT 320 | P.O. BOX 4869 | HOUSTON | TX | 77210-4869 | |
| SENTRY CREDIT INC. | 2809 GRAND AVENUE | | EVERETT | WA | 98201 | |
| SERVICE TANKS | 21185 STATE HWY 59 | | BOWIE | TX | 76230-7332 | |
| SHALE THRU TUBING, LLC | P.O. BOX 9216 | | LONGVIEW | TX | 75608 | |
| SHAMROCK DRILLING, INC. | 118 LOWER WOODVILLE ROAD | SUITE 2 | NATCHEZ | MS | 39120 | |
| SHANNON DALE TUTT | 11326 SUNGATE DRIVE | | KEITHVILLE | LA | 71047 | |
| SHANNON LEE SMITH | 4005 MYSTIC LANE | | NACOGDOCHES | TX | 75965 | |
| SHANTE MORGAN DURISSEAU | 12496 MOUNTAIN TRAIL ST. | | MOORPARK | CA | 93021 | |
| SHARON CLIFTON O'BRIEN | P.O. BOX 44064 | | SHREVEPORT | LA | 71134 | |
| SHARON JEAN GUY JOHNSON | 12426 GREENWOOD SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| SHARON MCCALL | 10 EAST TOWN HOUSE LANE | | GRAND PRAIRIE | TX | 75052 | |
| SHARON MITCHELL HOLSTON | 7746 GREENWOOD ROAD | | CROSS PLAINS | TN | 37049 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 52 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| SHARON ROSS | 5617 WILLIAMSTOWN ROAD | | DALLAS | TX | 75230 | |
| SHARRON BARRETT | 3745 FARMRIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| SHAWN & TINA PATRICK | 6584 WILLIAMS ROAD | | KEITHVILLE | LA | 71047 | |
| SHAY E ROBINSON | 4921 CRAWFORD ST | | HOUSTON | TX | 77004 | |
| SHB CONSTRUCTION | 600 CR 321 | | DE BERRY | TX | 75639 | |
| SHEILA BADGLEY | 12126 PROVIDENCE ROAD | | SHREVEPORT | LA | 71129 | |
| SHEILA JELKS MATTHEWS | 4209 S 30TH ST, APT A9 | | TACOMA | WA | 98409 | |
| SHEILA JOHNSON SARGENT | 638 EAST 108TH STREET APT. 1 | | LOS ANGELES | CA | 90059 | |
| SHEILA McCORMICK | 231 EAST FAIRVIEW ST | | SHREVEPORT | LA | 71104 | |
| SHEKINAH OILFIELD SERVICES | 5 SOUTH JACOBS | P.O. BOX 2411 | ALBANY | TX | 76430 | |
| SHELIA HENDRIX | 806 ELMDALE STREET | | SHREVEPORT | LA | 71118 | |
| SHEREE G. JARRELL | P.O. BOX 9 | | AMALIA | NM | 87512 | |
| SHERI SPILLERS | P.O. BOX 131 | | BRYAN | GA | 31108 | |
| SHERLYNN HOWARD BYRD | P.O. BOX 363 | | PORT GIBSON | MS | 39150 | |
| SHERRON NICKELSON GARRISON | P O BOX 938 | | FRANKLIN | TX | 77856 | |
| SHERRY & ED KASPAR | 12013 PROVIDENCE RD | | SHREVEPORT | LA | 71129 | |
| SHERRY DIANE MOON WAGES | 1005 HIGHLAND DRIVE | | PALESTINE | TX | 75801 | |
| SHERRY L FULLER | 515 EARLS COURT DRIVE | | KATY | TX | 77450 | |
| SHERRY RANELL STEPHENS | 789 LINTON-BELLEVUE RD | | BENTON | LA | 71006 | |
| SHIH INVESTMENTS, LP | P.O. DRAWER 2140 | | WICHITA FALLS | TX | 76307-2140 | |
| SHIPMAN & GOODWIN, LLP | ATTN: ACCOUNTS RECEIVABLE | ONE CONSTITUTION PLAZA | HARTFORD | CT | 06103-1919 | |
| SHIRLEY FRANKLIN | 9017 LANTANA WAY | | AUSTIN | TX | 78749 | |
| SHOEMAKER STIMULATION SERVICES, INC. | PO BOX 1537 | | ALBANY | TX | 76430 | |
| SHOOTERS, LLC | 61 LAKESHORE DRIVE | | LAUREL | MS | 39443 | |
| SHRED-IT DALLAS, INC. | 11431 FERRELL AVENUE | SUITE 202 | DALLAS | TX | 75234 | |
| SHREVEPORT GEOLOGICAL SOCIETY | PO BOX 750 | | SHREVEPORT | LA | 71162 | |
| SHULTZ FAMILY LTD | c/o WOODY G SHULTZ | P.O. BOX 1344 | HILLTOP LAKES | TX | 77871 | |
| SIDDHARTHA & SUNANDA SANYL | 2655 PROSPERITY AVE, APT 349 | | FAIRFAX | VA | 22031 | |
| SIDNEY KATE HUNSICKER GUINN | 172 HAYES AVE. | | SOUTH BERLINGTON | VT | 05403 | |
| SIGNS UNLIMITED | 1302 CIRCLE DRIVE | | GRAHAM | TX | 76450 | |
| SII CHEM TECH | PO BOX 200920 | | DALLAS | TX | 75320-0920 | |
| SIMON BROWN, JR. | 1327 ANNISTON | | SHREVEPORT | LA | 71105 | |
| SIRIUS SOLUTIONS, LLLP | P.O. BOX 202377 | | DALLAS | TX | 75230-2377 | |
| SIRIUS XM RADIO INC | PO BOX 78054 | | PHOENIX | AZ | 85062-8054 | |
| SKLARCO L.L.C. | 401 EDWARDS ST, STE 1601 | | SHREVEPORT | LA | 71106 | |
| SLATON SHARP SMITH | 580 CR 255 | | NACOGDOCHES | TX | 75965 | |
| SLIM ROYALTY L.L.C. | PO BOX 13540 | | OKLAHOMA CITY | OK | 73113 | |
| SM&P UTILITY RESOURCES, INC. | 7380 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | |
| SMH CAPITAL | ATTN: ACCTS RECEIVABLE | 600 TRAVIS ST., STE 5800 | HOUSTON | TX | 77002 | |
| SMIRES INC. | P.O. BOX 1839 | | KILGORE | TX | 75663 | |
| SMITH EQUIPMENT RENTAL | PO BOX 1427 | | CARTHAGE | TX | 75633 | |
| SMITH FAMILY TRUST Dtd 5-25-90 | PAUL & ROBIN SMITH, CO TTEES | 3356 NW BRAID DRIVE | BEND | OR | 97701 | |
| SMITH INTERNATIONAL, INC. | PO BOX 200760 | | DALLAS | TX | 75320-0760 | |
| SOCIETY OF PETROLEUM ENGINEERS | 222 PALISADES CREEK DRIVE | | RICHARDSON | TX | 75080 | |
| SOHAIL SIKANDER | 16523 PINON VISTA DRIVE | | HOUSTON | TX | 77095 | |
| SOJEN PETROLEUM CONSULTING LLC | P.O. BOX 770 | | BELLVILLE | TX | 77418 | |
| SONDRA LANGSTON | P O BOX 774 | | DARIEN | GA | 31305 | |
| SONNENSCHEIN NATH & ROSENTHAL | 2000 McKINNEY AVE, STE 1900 | | DALLAS | TX | 75201-1858 | |
| SONYA HUMPHRIES | P.O. BOX 8368 | | SHREVEPORT | LA | 71148 | |
| SOUTH LOUISIANA OIL SCOUTS ASSOCIATION | PO BOX 60425 | | LAFAYETTE | LA | 70596-0425 | |
| SOUTHEASTERN OIL REVIEW | PO BOX 145 | | JACKSON | MS | 39205 | |
| SOUTHERN COMFORT PORTABLE TOILETS | 1325 CANYON CT | | BOSSIER CITY | LA | 71111 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 53 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| SOUTHERN PETROLEUM LABS, INC. | P.O. BOX 842013 | | DALLAS | TX | 75284-2013 | |
| SOUTHERN SOIL ENVIRONMENTAL,IN | P.O. BOX 777 | | HAUGHTON | LA | 71037 | |
| SOUTHERN STEEL & SUPPLY, LLC | DEPT. 1349 | P.O. BOX #62600 | NEW ORLEANS | LA | 70162-2600 | |
| SOUTHWEST COMPRESSION | PO BOX 374 | | BULVERDE | TX | 78163 | |
| SOUTHWEST PETROLEUM COMPANY | P.O. BOX 702377 | | DALLAS | TX | 75370-2377 | |
| SPARKLETTS AND SIERRA SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| SPECIALTY RENTAL TOOLS &SUPPLY | 6290 REYNOLDS ROAD | | TYLER | TX | 75708 | |
| SPIRIT COMPLETION FLUIDS | 3831 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| SPRING BRANCH LAND & MINERAL, | 5925 LINE AVE., SUITE 8 | | SHREVEPORT | LA | 71106 | |
| SPRINGRIDGE STATION, LLC | 6615 NORTH PARK DR | | SHREVEPORT | LA | 71107 | |
| STABIL DRILL | P.O. BOX 81548 | | LAFAYETTE | LA | 70598 | |
| STALLION HEAVY HAULERS | P.O. BOX 4346 | DEPT. 210 | HOUSTON | TX | 77210-4346 | |
| STALLION OILFIELD SERVICES LTD | PO BOX 4346 | DEPT. 879 | HOUSTON | TX | 77210-4346 | |
| STANDARD & POOR'S | 2542 COLLECTION CENTER DR. | | CHICAGO | IL | 60693 | |
| STANDARD MORTGAGE | c/o AULDS,HORNE & WHITE ASSOC. | 3341 YOUREE DR. | SHREVEPORT | LA | 71105 | |
| STANFORD INVESTMENT GROUP | DON FINSTHWAIT | 2570 W. EL CAMINO REAL #520 | MOUNTAIN VIEW | CA | 94040-1315 | |
| STANFORD INVESTMENT GROUP | DON FINSTHWAIT | 2570 W. EL CAMINO REAL #520 | MOUNTAIN VIEW | CA | 94040-1315 | |
| STANGER SURVEYING FAIRFIELD | 211 E COMMERCE ST. | | FAIRFIELD | TX | 75840 | |
| STANLEY BEHRENS LIVING TRUST | STANLEY BEHRENS, TRUSTEE | 3 DEWBERRY WAY | IRVINE | CA | 92612 | |
| STAR TECH ELECTRICAL CORP. | PO BOX 1617 | | BRECKENRIDGE | TX | 76424 | |
| STAR-OFF ROAD TRUCK CENTER | 12150 GARLAND RD | | DALLAS | TX | 75218 | |
| STATE BAR OF TEXAS | PO BOX 149335 | | AUSTIN | TX | 78714-9335 | |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149349 | AUSTIN | TX | 78714-9359 | |
| STATE CORPORATION COMMISSION | PO BOX 1269 | | SANTE FE | NM | 87504-1269 | |
| STATE OF LOUISIANA | DEPARTMENT OF REVENUE | PO BOX 201 | BATON ROUGE | LA | 70821-0201 | |
| STATE OF TX COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 | AUSTIN | TX | 78714-9348 | |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO | P.O. BOX 1269 | SANTE FE | NM | 87504-1269 | |
| STATEWIDE ROYALTY ACQUISITIONS, LLC | C/O MILES BOLDRICK,MGR | P.O. BOX 10668 | MIDLAND | TX | 79702 | |
| STEFAN GROUP LLC | P O BOX 2858 | | PALESTINE | TX | 75802 | |
| STEPHEN CONNER | dba CONNER BROS DOZER SERVICE | 101 TRAVIS ST. | RANGER | TX | 76470 | |
| STEPHEN R. HENSHAW TTEE | OF THE STEPHEN R. HENSHAW TR. | 4340 N. WASHINGTON BLVD | INDIANAPOLIS | IN | 46205 | |
| STEPHEN WEIMERT | 20218 GOOSEBERRY LANE | | MANKATO | MN | 56001 | |
| STEPHEN WESLEY FINCH | 5628 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| STEVE & MARILYN MCBRIDE | 1050 COUNTY ROAD 230 | | CISCO | TX | 76437 | |
| STEVE CARTER, INC. | OIL FIELD SERVICES | P.O. BOX 26 | LOCO HILLS | NM | 88255 | |
| STEVE KENT INVESTMENTS, INC. | P.O. BOX 56 | | LOTTIE | LA | 70756 | |
| STEVE KENT TRUCKING, INC. | PO BOX 148 | | LOTTIE | LA | 70756 | |
| STEVE O'CONNELL | 2405 NEVER BEND COVE | | AUSTIN | TX | 78746 | |
| STEVE TOWNS CONTRUCTION SRVCS | 213 SPRING LAKE ROAD | | ARCADIA | LA | 71001 | |
| STEVEN & JACQUELINE BRUGGEMAN | 5609 ST. ALBANS CIRCLE | | SHOREVIEW | MN | 55126 | |
| STEVEN D O'NEAL | 6606 DERBY DRIVE | | SAN ANTONIO | TX | 78239 | |
| STEVEN HINES | PO BOX 2301 | | GLENDORA | CA | 91740 | |
| STEVEN JOE LEON | 8393 SPRINGRIDGE TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| STEVEN WAYNE ADAMS | 1824 POST OAK ROAD | | KEITHVILLE | LA | 71047 | |
| STEWART TANK COMPANY INC. | P.O. BOX 158 | | STRAWN | TX | 76475 | |
| STINGER WELLHEAD PROTECTION INC. | DEPT #124, BOX 4869 | | HOUSTON | TX | 77210-4869 | |
| STONEWALL STORAGE | PO BOX 178 | | STONEWALL | LA | 71078 | |
| STRATEGIC WIRELINE SERVICES | P O BOX 1361 | | WINNSBORO | LA | 71295 | |
| STRONG SERVICE, L.P. | P.O. BOX 10148 | | LONG VIEW | TX | 75608 | |
| STUART G SHARROCK | 21 CLANSMOOR COURT | | SUGAR LAND | TX | 77479 | |
| STUART L. & KIM ODEN | P.O. BOX 1806 | | SHREVEPORT | LA | 71166 | |
| SUDDENLINK | PO BOX 650027 | | DALLAS | TX | 75265-0027 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 54 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| SUE ANN HAYES COBB | 9104 SUMMER GLEN LANE | | DALLAS | TX | 75243 | |
| SUE MORRISETT | 5660 PAYNE ROAD | | NORTH ZULCH | TX | 77872 | |
| SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | NEW YORK | NY | 10004-2498 | |
| SUMMIT PUMP & SAFETY, INC. | 1203 COMMERCE | | CALDWELL | TX | 77836 | |
| SUN MASTERS | 14452 MIDWAY ROAD | | FARMERS BRANCH | TX | 75244 | |
| SUNBELT OILFIELD SUPPLY, INC. | P.O. BOX 82488 | | OKLAHOMA CITY | OK | 73148 | |
| SUNBELT RENTALS INDUSTRIAL SERVICES, LLC | P.O. BOX 409211 | | ATLANTA | GA | 30384-9211 | |
| SUNGATE PROPERTY, LLC | P.O. BOX 233 | | FRIERSON | LA | 71027 | |
| SUNMORE ENERGY PARTNERS LLC | 5129 SUNMORE CIRCLE, STE 101 | | MIDLAND | TX | 79707-5126 | |
| SUNNYVALE FENCE & IRONWORKS | 716 E. INTERSTATE 30 | | GARLAND | TX | 75043 | |
| SUNRISE SECURITIES CORP. | 1021 MAIN ST., STE 2626 | | HOUSTON | TX | 77002 | |
| SUNTRUST CONSUMER LOAN PYMT | PO BOX 791144 | | BALTIMORE | MD | 21279-1144 | |
| SUNWEST MUD COMPANY, INC. | PO BOX 80593 | | MIDLAND | TX | 79708 | |
| SUPERIOR ENERGY SERVICES LLC | DEPT. 2203 | P.O. BOX 122203 | DALLAS | TX | 75312-2203 | |
| SUPERIOR OILFIELD SUPPLY | c/o EVERGREEN FUNDING CORP. | PO BOX 1024 | ADDISON | TX | 75001 | |
| SUPERIOR PRESSURE CONTROL | DEPT 2203 | P.O. BOX 122203 | DALLAS | TX | 75312-2203 | |
| SUPERIOR SUPPLY & STEEL | P.O. BOX 677427 | | DALLAS | TX | 75267 | |
| SUPERIOR WELDING SERVICES | PO BOX 5251 | | CARLSBAD | NM | 88220 | |
| SUP-R-JAR, INC. | P.O. BOX 693 | | HUMBLE | TX | 77347 | |
| SURE ROOFING ASSOCIATES | 15950 N. DALLAS PKWY, STE 400 | | DALLAS | TX | 75248 | |
| SUSAN & JABUS BREELAND | 1940 HWY 160 | | PLAIN DEALING | LA | 71064 | |
| SUSAN ELIZABETH BROWN | 839 HWY 172 | | KEATCHIE | LA | 71046 | |
| SUSAN EZELL WOODYARD | 2010 VILLAGE GROVE BLVD #342 | | SEBRING | FL | 33870 | |
| SUSAN GIBBS | 1410 AVENUE D | | DANBURY | TX | 77534 | |
| SUSAN KATHLEEN PARKER ZAVELL | 1212 JACKSON AVENUE | | FLORENCE | SC | 29501 | |
| SUSAN LANDERS GRANTOR TRUST | C/O AMARILLO NATIONAL BANK | P.O. BOX 1 | AMARILLO | TX | 79105-0001 | |
| SUSAN ORTEGA | 208 WEST OREGON | | BISHOP | TX | 78343 | |
| SUSANNA McFARLANE CONT TRUST | c/o ROBERT F McFARLANE TRUSTEE | 14809 WEST FM 321 | TENNESSEE COLONY | TX | 75861 | |
| SUSANNA McFARLANE TRUST | c/o ROBERT F McFARLANE, TSTE | 14809 WEST FM 321 | TENNESSE COLONY | TX | 75861 | |
| SUSIE LAKES | 2906 MARS COURT | | GARLAND | TX | 75040 | |
| SUSTAINABLE FORESTS, LLC | 4751 HIGHWAY 84 EAST | | MANSFIELD | LA | 71052 | |
| SUZANNE GASTON | 1659 NOTTINGHAM WAY NE | | ATLANTA | GA | 30309-2662 | |
| SUZANNE GASTON ESKIN | 1659 NOTTINGHAM WAY NE | | ATLANTA | GA | 30309-2662 | |
| SUZANNE R. SCHROEDER | 12130 PROVIDENCE ROAD | | SHREVEPORT | LA | 71129 | |
| SW DOCUMENT SERVICE | 105 E. MARCY ST. | SUITE 110 | SANTE FE | NM | 87501 | |
| SWACO | PO BOX 200132 | | DALLAS | TX | 75320-0132 | |
| SWDS INC | 1221 LUISA STREET | SUITE C | SANTE FE | NM | 87505 | |
| SWEATT CONSTRUCTION INC. | P.O. BOX 827 | | ARTESIA | NM | 88211-0827 | |
| SYLVIA SEALE MILLER | 7407 VALBURN DRIVE | | AUSTIN | TX | 78731-1147 | |
| T.K. STANLEY, INC. | P.O. BOX 31 | | WAYNESBORO | MS | 39367 | |
| T3 ENERGY SERVICES | WELLHEAD & PRODUCTION SYSTEMS | PO BOX 201252 | DALLAS | TX | 75320-1252 | |
| TADLOCK PIPE & RENTALS, INC. | PO BOX 16990 | | LAKE CHARLES | LA | 70616 | |
| TALMADGE & ELIZABETH REESE | 7260 BLANCHARD FURR ROAD | | SHREVEPORT | LA | 71107 | |
| TAMMY & GARY WAGNER | 9806 E. TRAILS END | | SHREVEPORT | LA | 71118 | |
| TAMMY JOHNSON | 1214 WEST 151ST STREET | | COMPTON | CA | 90220 | |
| TAMMY T. WALKER, RTC, RTA | CALLAHAN CO TAX ASSESSOR | 100 WEST 4TH ST., STE 101 | BAIRD | TX | 79504-5300 | |
| TANNACO, INC. | 1020 FLATWOOD RIDGE ROAD | P.O. BOX 55 | CONVERSE | LA | 71419 | |
| TANNIE LEWIS BRADLEY | 10005 STONEHAVEN DRIVE | | SHREVEPORT | LA | 71118 | |
| TANYA A. IVORY-CLAY | 9530 ARTESIA BLVD APT 23 | | BELLFLOWER | CA | 90706 | |
| TARGET OILFIELD SERVICES, LLC | P. O. BOX 3874 | | SHREVEPORT | LA | 71103 | |
| TARIS & ELIZABETH COOPER | 11547 TIMBER RIDGE DR. | | KEITHVILLE | LA | 71047 | |
| TAUREN EXPLORATION, INC. | 9870 PLANO ROAD | | DALLAS | TX | 75238 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| TAUREN EXPLORATION, INC. | 9870 PLANO ROAD | | DALLAS | TX | 75238 | |
| TAUREN, INC. | 9870 PLANO ROAD | | DALLAS | TX | 75238 | |
| TAUREN, INC. | 9870 PLANO ROAD | | DALLAS | TX | 75238 | |
| TAX SAVINGS REPORT | 108 NORTH ALFRED ST | | ALEXANDRIA | VA | 22314 | |
| TAYLOR ELECTRIC COOP INC. | P.O. BOX 2153 | DEPARTMENT 1340 | BIRMINGHAM | AL | 35287-1340 | |
| TAYLOR SERVICE COMPANY | 6034 WEST COURTYARD DRIVE | SUITE 245 | AUSTIN | TX | 78730 | |
| TCS CORPORATE SERVICES | PO BOX 671160 | | DALLAS | TX | 75267-1160 | |
| TCS SERVICES | P O BOX 1244 | | CLYDE | TX | 79510 | |
| TCW DR III ROYALTY PARTNERSHIP | 865 S. FIGUEROA | SUITE #1800 | LOS ANGELES | CA | 90017 | |
| TDX ENERGY, L.L.C. | 401 EDWARDS ST., STE 1900 | | SHREVEPORT | LA | 71101 | |
| TEAM CARPET CLEANERS | 1326 PARIS DRIVE | | GARLAND | TX | 75040 | |
| TEAM OIL TOOLS, LP | P.O. BOX 204532 | | DALLAS | TX | 75320-4532 | |
| TEC WELL SERVICE, INC. | 851 W. HARRISON | | LONGVIEW | TX | 75604 | |
| TECHNICAL TOOLBOXES | PO BOX 980550 | | HOUSTON | TX | 77098-0550 | |
| TEJAS COMPLETION SOLUTIONS, LP | P.O. BOX 41047 | | BATON ROUGE | LA | 70835 | |
| TELFORD SERVICES | P.O. BOX 486 | | GROESBECK | TX | 76642 | |
| TERESA ANN DUCKETT GIBSON | P.O. BOX 7399, PMB #195 | | BRECKENRIDGE | CO | 80424-7399 | |
| TERESA ANN STEGALL MARTIN | 2624 WEST US 79 | | FRANKLIN | TX | 77856 | |
| TERRA SOURCE, LLC | PO BOX 643 | | SHREVEPORT | LA | 71162 | |
| TERRI MILLER | 15609 WOOD BROOK LANE | | COLLEGE STATION | TX | 77845 | |
| TERRI SIMPSON COLEMAN | 1273 SOUTH HIGHBOSH AVE | | FAYETTVILLE | AR | 72071 | |
| TERRY & DAVID BURLESON | 7819 MANASSAS DR. | | AUSTIN | TX | 78745 | |
| TERRY JOE COOK | 2393 HG MOSLEY PARKWAY | BLDG 4, STE 100 | LONGVIEW | TX | 75604 | |
| TERRY MCCLURE | 8588 RIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| TERRY STEMBRIDGE | P O BOX 1579 | | KILGORE | TX | 75663 | |
| TESCO SERVICES, INC. | PO BOX 203408 | | HOUSTON | TX | 77216-3408 | |
| TETRA TECHNOLOGIES, INC. | P.O. Box 841185 | | DALLAS | TX | 75284-1185 | |
| TEXAS A&M UNIVERSITY | SCHOLARSHIPS & FINANCIAL AID | PO BOX 30016 | COLLEGE STATION | TX | 77842-3016 | |
| TEXAS AIRZONE | 10840 SWITZER AVE, SUITE 102 | | DALLAS | TX | 75238 | |
| TEXAS ALLIANCE OF ENERGY PRODUCERS | 719 SCOTT AVENUE STE 500 | | WICHITA FALLS | TX | 76301 | |
| TEXAS CARTAGE WAREHOUSE, INC. | 12344 E. NORTHWEST HWY | | DALLAS | TX | 75228 | |
| TEXAS GAS TRANSMISSION, LLC | DEPT. 8179 | | CAROL STREAM | IL | 60122-8179 | |
| TEXAS GENERAL LAND OFFICE | 1700 N CONGRESS | | AUSTIN | TX | 78701-1495 | |
| TEXAS HIGHWAYS | PO BOX 149270 | | AUSTIN | TX | 78714-9270 | |
| TEXAS HOT OILERS, INC. | P.O. BOX 1007 | | GIDDINGS | TX | 78942 | |
| TEXAS HOT SHOT COMPANY, INC. | PO BOX 42406 | | HOUSTON | TX | 77242 | |
| TEXAS INDEPENDENT PRODUCERS AND ROYALTY OWNERS ASSOC. | PO BOX 840229 | | DALLAS | TX | 75284-0229 | |
| TEXAS LAWYER | INCISIVE MEDIA | PO BOX 70162 | PHILADELPHIA | PA | 19176-9628 | |
| TEXAS MUTUAL INSURANCE COMPANY | PO BOX 841843 | | DALLAS | TX | 75284-1843 | |
| TEXAS PARKS AND WILDLIFE DEPT | 346 OAKSTRAIL #100 | | GARLAND | TX | 75043 | |
| TEXAS SOCIETY OF CERTIFIED PUBLIC ACCOUNTANTS | 14651 DALLAS PARKWAY, #700 | | DALLAS | TX | 75254-7408 | |
| TEXAS TANK TRUCKS, INC. | P.O. BOX 1723 | | BRECKENRIDGE | TX | 76424 | |
| TEXLA ENERGY MANAGEMENT, INC. | 1100 LOUISIANA, STE 4700 | | HOUSTON | TX | 77002 | |
| THE AMERICAN NATIONAL BANK | PO BOX 40 | | TERRELL | TX | 75160-0040 | |
| THE AMERICAN STOCK EXCHANGE | P.O. BOX 7777-W8925 | | PHILADELPHIA | PA | 19175-8925 | |
| THE ASHBY FAMILY TRUST | c/o JOHN ASHBY & AVA ASHBY, | 9098 STONE CREEK DRIVE | TYLER | TX | 75703 | |
| THE CENTER FOR BUSINESS INTELLIGENCE | 500 W CUMMINGS PK STE 500 | | WOBURN | MA | 01801 | |
| THE DESK & CHAIR | 15301 MIDWAY | | DALLAS | TX | 75244 | |
| THE ECONOMIST | PO BOX 50402 | | BOULDER | CO | 80322-0402 | |
| THE ESTATE OF GAYLE MORTON | P.O. BOX 856 | | PILOT POINT | TX | 76258 | |
| THE GALLERY COLLECTION | PRUDENT PUBLISHING | PO BOX 360 | RIDGEFIELD PARK | NJ | 07660-0360 | |
| THE GENECOV GROUP, INC. | ATTN: JOHN PROCTER | PO BOX 132450 | TYLER | TX | 75713-2450 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 56 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| THE HARTFORD | PO BOX 660916 | | DALLAS | TX | 75266-0916 | |
| THE McBRIDE PARTNERSHIP | 1400 WALLINGTON BLVD. | | ALEXANDRIA | LA | 71303 | |
| THE McBRIDE PARTNERSHIP | 1400 WALLINGTON BLVD. | | ALEXANDRIA | LA | 71303 | |
| THE McCOLLOUGH LLC | ATTN: KELLEY BIRDWELL | P.O. BOX 335 | SAREPTA | LA | 71071 | |
| THE McCOLLOUGH LLC | ATTN: KELLY BIRDWELL | P.O. BOX 335 | SAREPTA | LA | 71071 | |
| THE McGRAW FAMILY TRUST | 2171 CEDAR HILL ROAD | | KEITHVILLE | LA | 71047 | |
| THE NATHANIEL WESLEY & | STELLA SENTELL IRRV TRUST | 1036 SUNSET ROAD | BRENTWOOD | TN | 37027 | |
| THE NATHANIEL WESLEY SENTELL | CREDIT SHELTER TRUST | 1036 SUNSET ROAD | BRENTWOOD | TN | 37027 | |
| THE OIL & GAS DIRECTORY | PO BOX 130508 | | HOUSTON | TX | 77219 | |
| THE PARKHURST CORPORATION | 2803 LOCKHEED | | MIDLAND | TX | 79701 | |
| THE PARKHURST CORPORATION | 2803 LOCKHEED | | MIDLAND | TX | 79701 | |
| THE PETROLEUM CLUB | SUITE 616 | 8620 N. NEW BRAUNFELS | SAN ANTONIO | TX | 78217-6394 | |
| THE PROXY ADVISORY GROUP LLC | 18 EAST 41st ST., STE 2000 | | NEW YORK | NY | 10017 | |
| THE REARDON FIRM | LEXINGTON PLACE | 930 WEST FIRST STREET, STE 203 | FORT WORTH | TX | 76102 | |
| THE RUDMAN PARTNERSHIP | MR. WAYNE BURNETT | 1700 PACIFIC AVE., STE 4700 | DALLAS | TX | 75201-7322 | |
| THE SCOTIA GROUP, INC. | 4849 GREENVILLE AVE, STE 1150 | | DALLAS | TX | 75206 | |
| THE WALL STREET JOURNAL | PO BOX 7020 | | CHICOPEE | MA | 01021-7020 | |
| THE WALL STREET TRANSCRIPT | 48 WEST 37TH STREET | 8TH FLOOR | NEW YORK | NY | 10018 | |
| THE WILDMAN TRUST | c/o LORETTA SUE WILDMAN, TR | 13543 OAK HOLLOW DR | CYPRESS | TX | 77429 | |
| THE WILDMAN TRUST | c/o LORETTA SUE WILDMAN, TR | 13543 OAK HOLLOW DRIVE | CYPRESS | TX | 77429 | |
| The Wildman Trust | c/o Loretta Sue Wildman, TR | 13543 Oak Hollow Drive | Cypress | TX | 77429 | |
| THED EASLEY'S, INC. | dba EASLEY'S CRANE & WRECKER | 5185 N. US HWY 69 | LUFKIN | TX | 75904 | |
| THELMA MCBRIDE MOORE | 3155 GREBE ROAD | | BRENHAM | TX | 77833 | |
| THEODIS & GLENDA GOREE | 3534 TWILIGHT LANE | | SHREVEPORt | LA | 71119 | |
| THEODIS L. GOREE, JR | 1410 BRITTANY LANE | | MANSFIELD | TX | 76063 | |
| THEODORE P. MCCLURE | P.O. BOX 476 | | LOGANSPORT | LA | 71049 | |
| THEOLA GORDON | 10920 SOUTH LOWE AVE. | | CHICAGO | IL | 60628 | |
| THERESA ALEXANDER | 5211 WILD BLACKBERRY DR | | KINGWOOD | TX | 77345 | |
| THERRAL STORY WELL SERVICE INC | PO BOX 1885 | | MAGNOLIA | AR | 71754-1885 | |
| THOMAS & CRYSTAL TYLER | 11639 STOER ROAD | | KEITHVILLE | LA | 71047 | |
| THOMAS & MARY WILLIAMS | 6207 KEITHVILLE-SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| THOMAS & MARY WILLIS | 180 PARKSIDE LANDING | | DOYLINE | LA | 71023 | |
| THOMAS & MICHELE DESLATTES | 8105 COLQUITT RD | | KEITHVILLE | LA | 71047 | |
| THOMAS & PATRICIA GAMBLE | 11775 TIMBER RIDGE DR. | | KEITHVILLE | LA | 71047 | |
| THOMAS & SUSAN KNUDSEN | 11748 TIMBER RIDGE DRIVE | | KEITHVILLE | LA | 71047 | |
| THOMAS & VICKI HYER | 11795 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| THOMAS BURGESS | 6966 WILLIAMS ROAD | | KEITHVILLE | LA | 71047 | |
| THOMAS E HAYES | 1850 OAK WINDS DRIVE | | SIERRA VISTA | AZ | 85635 | |
| THOMAS EDWARD HINCH | P O BOX 181 | | KINGSLAND | TX | 78639 | |
| THOMAS EUGENE REDING | 8515 HORSESHOE BEND RD | | COTTONDALE | AL | 35452 | |
| THOMAS HOWARD THIGPEN | 6921 EAST RIDGE | | SHREVEPORT | LA | 71106 | |
| THOMAS J. ADAIR LLC No. 2 | 9343 PARKER BRANCH RD | | DIXON SPRINGS | TN | 37057-5040 | |
| THOMAS J. ADAIR TRUST | 9343 PARKER BRANCH ROAD | | DIXON SPRINGS | TN | 37057-5040 | |
| THOMAS J. ADAIR, JR. TRUST | 240 MOONRAKER DRIVE | | SLIDELL | LA | 70459 | |
| THOMAS PETROLEUM | P.O. BOX 202699 | | DALLAS | TX | 78320-2699 | |
| THOMAS RANDAL PALMER | 909 SANTA ROSA BLVD #115 | | FT WALTON BEACH | FL | 32548 | |
| THOMAS REPROGRAPHICS, INC. | PO BOX 740967 | | DALLAS | TX | 75374-0967 | |
| THOMAS STANLEY PRICE, TTEE | PO BOX 7009 | | LONGVIEW | TX | 75607 | |
| THOMAS, THOMAS, ALEXIS & LYNN | 17045 EL CAMINO REAL# 223 | | HOUSTON | TX | 77058 | |
| THOMCO ENVIRONMENTAL SERVICE | CAGLE THOMAS, AAPG CPG #4115 | 302 HOLLY STREET | VIDALIA | LA | 71373 | |
| THOMPSON & KNIGHT LLP | ONE ARTS PLAZA | 1722 ROUTH ST., STE 1500 | DALLAS | TX | 75201-2533 | |
| THOMSON REUTERS INC. | TAX & ACCOUNTING - R&G | P.O. BOX 71687 | CHICAGO | IL | 60694-1687 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 57 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| THREE PART ADVISORS, LLC | P. O. BOX 92698 | | SOUTHLAKE | TX | 76092 | |
| THRU TUBING SOLUTIONS, INC. | P.O. BOX 203379 | | DALLAS | TX | 75320 | |
| THURMAN ALFORD, SR. | 6916 KEITHVILLE SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| THURMAN DRILLING COMPANY, INC. | 2790 NORTH BOSLEY | | SANTO | TX | 76472 | |
| THURMON JACKSON, JR. | 1449 WEST 80TH STREET | | LOS ANGELES | CA | 90047 | |
| TIFFANY M. SMITH | 1931 CORBITT ST. | | SHREVEPORT | LA | 71108 | |
| TILLEY, SR FAMILY TRUST C | C/O BANK ONE - NO. 8300087500 | P.O. BOX 99084 | FORT WORTH | TX | 76199-0084 | |
| TIM MARTIN | P.O. BOX 239 | | WASKOM | TX | 75692 | |
| TIME WARNER CABLE | P.O. BOX 60074 | | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIMOTHY & MONA VINES WACHTEL | 11749 STOER ROAD | | KEITHVILLE | LA | 71047 | |
| TIMOTHY EVAN DAIGLE ESTATE | 2428 CHANTILLY LANE | | CONROE | TX | 77384 | |
| TIMOTHY LEWIS, JR. | 1812 JEWELLA, APT #2307 | | SHREVEPORT | LA | 71109 | |
| TINA BROOKE STEGALL ELY | P O BOX 462 | | FRANKLIN | TX | 77856 | |
| TOBIN INTERNATIONAL LTD | PO BOX 1879 | | HOUSTON | TX | 77251 | |
| TODD & PATRICIA REYNOLD LVG TR | P O BOX 300388 | | AUSTIN | TX | 78703 | |
| TODD & SHARON LEETHY | 3864 FARMRIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| TODD BAILEY PARRISH | 13015 BROOK GARDEN LN | | SAN ANTONIO | TX | 78232-5152 | |
| TODD GOREE | 6131 N WEATHERBY DR. | | SHREVEPORT | LA | 71129 | |
| TODD W REYNOLDS | P O BOX 300388 | | AUSTIN | TX | 78703 | |
| TODD WEISS TRUST | TODD WEISS, TRUSTEE | 6103 YARWELL DRIVE | HOUSTON | TX | 77096 | |
| TOLEDO MUDLOGGING, INC. | PO BOX 1209 | | MANY | LA | 71449 | |
| TOM G HOLMES | P O BOX 455 | | CENTERVILLE | TX | 75833 | |
| TOMBSTONE COIL TUBING SERVICES | P.O. BOX 4628 | | LAGO VISTA | TX | 78645 | |
| TOMMY & REBECCA McCULLOUGH | 12129 SPRING STREET | | KEITHVILLE | LA | 71047 | |
| TOMMY DEAN PENINGER | 1972 POST OAK ROAD | | KEITHVILLE | LA | 71047 | |
| TOMMYE WILHITE | 2211 MASTERS ROAD | | SULPHUR | OK | 73086 | |
| TONY HARRIS | 3504 DEL RIO LANE | | SHREVEPORT | LA | 71109 | |
| TONYA RATCLIFF TAX ASSESSOR | KAUFMAN COUNTY TAX OFFICE | P.O. BOX 339 | KAUFMAN | TX | 75142 | |
| TOOHEY ENERGY LLC | 208 SOUTH LINNWOOD DRIVE | | SOMERSET | KY | 42501 | |
| TOOLPUSHERS SUPPLY CO. | P.O. BOX 187 | 701 E. MAIN | ARTESIA | NM | 88210 | |
| TORNADO COMBUSTION TECHNOLOGIES, INC. | 4831 US HWY 90 | | ALLEYTON | TX | 78935 | |
| TORQUED-UP ENERGY SERVICES,INC | P.O. BOX 203259 | | DALLAS | TX | 75320-3259 | |
| TOTAL PLUMBING SERVICE, INC. | PO BOX 871045 | | MESQUITE | TX | 75187 | |
| TOWER LAND COMPANY, INC. | ONE LAKESHORE DRIVE | SUITE 1700 | LAKE CHARLES | LA | 70629 | |
| TPLP OFFICE PARK PROPERTIES | DALLAS OFFICE | PO BOX 200697-01 | DALLAS | TX | 75320-0697 | |
| TRACIE TYLER UNDERWOOD | 8608 DOGWOOD TRAIL | | HAUGHTON | LA | 71037 | |
| TRACY JONES | 5541 BRANCHWOOD | | KEATCHIE | LA | 71047 | |
| TRANS-TEXAS SERVICE CORP. | PO BOX 847 | | MINERAL WELLS | TX | 76068-0847 | |
| TRAVELERS CL REMITTANCE CENTER | PO BOX 660317 | | DALLAS | TX | 75266-0317 | |
| TRAVIS RAY FAISON | 6838 FM 3S | | MARQUEZ | TX | 77865 | |
| TRC CONSULTANTS, LC | 120 DIETERT AVE., SUITE 100 | | BOERNE | TX | 78006 | |
| TREE FROG GRAPHICS SIGNS | 2060 HWY 513 | | MANSFIELD | TX | 71052 | |
| TREND SERVICES INC. | P.O. BOX 747 | | BROUSSARD | LA | 70518 | |
| TRENT A McKINLEY | 209 ECHO GLEN DRIVE | | BOSSIER CITY | LA | 711111 | |
| TRI STATE PIPE & CULVERT, INC. | 877 FRIENDSHIP ROAD | | FRIERSON | LA | 71027 | |
| TRIBLE SMALL ENGINE REPAIR | 1211 HWY 205 SOUTH | | ROCKWALL | TX | 75032 | |
| TRICON GEOPHYSICS, INC. | 475 17TH ST | SUITE 600 | DENVER | CO | 80202 | |
| TRI-COUNTY ELECTRIC COOPERATIVE, INC. | 600 N. W. PARKWAY | | AZLE | TX | 76020 | |
| TRIDENT STEEL CORPORATION | PO BOX 958898 | | ST. LOUIS | MO | 63195-8898 | |
| TRINITY BAY ENERGY, L.P. | P.O. BOX 7010 | | ARLINGRON | VA | 22207 | |
| TRINITY ENERGY SERVICES, LLC | 10318 LAKE ROAD | BUILDING A, SUITE #101 | HOUSTON | TX | 77070 | |
| Trinity Energy Services, LLC | 10318 Lake Road | Building A, Suite 101 | Houston | TX | 77070 | |

Case 15-12500-CSS   Doc 17   Filed 12/11/15   Page 58 of 61

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| TRINITY NICOLE BAMBURG | 8529 RIDGE ROAD | | KEITHVILLE | LA | 71047 | |
| TRIPLE F. OILFIELD SERVICE | 3393 FM 417E | | SHELBYVILLE | TX | 75973 | |
| TRIPLE G LEASING, L.L.C. | P.O. BOX 23 | | KEITHVILLE | LA | 71047 | |
| TRIPOWER RESOURCES, INC. | PO BOX 849 | | ARDMORE | OK | 73402 | |
| TRIPOWER RESOURCES, INC. | PO BOX 849 | | ARDMORE | OK | 73402 | |
| TRISTAN GAYLE CORNELL | 7050 WILLIAMS ROAD | | KEITHVILLE | LA | 71047 | |
| TRI-STATE ENERGY SERVICES LLC | 1390 HIGHWAY 795 | | GIBSLAND | LA | 71028 | |
| TRI-TEX ENERGY CO. | PO BOX 70 | | CISCO | TX | 76437 | |
| TRI-TEX SALES | 1408 WEST I-20 | | CISCO | TX | 76437 | |
| TROY GRANT TIMON | 8822 CROMWELL DR. | | SHREVEPORT | LA | 71046 | |
| TRUE TURN MACHINE, LLC. | P.O. BOX 5579 | | BOSSIER CITY | LA | 71171-5579 | |
| TRUMAN LAMAR MOON | 1922 VICTORIA GARDEN DRIVE | | RICHMOND | TX | 77406 | |
| TUBULAR PRODUCTS OF TEXAS, INC | 1002 VILLAGE SQUARE, STE C | | TOMBALL | TX | 77375 | |
| TUBULAR SERVICES, INC. | P.O. BOX 10206 | | NEW IBERIA | LA | 70562-0206 | |
| TUNSTILL MINERAL COMPANY, LP | P O BOX 5398 | | AUSTIN | TX | 78763 | |
| TURMAN WELL SERVICE, INC. | P.O. BOX 3127 | 4620 WEST OAK ST. | PALESTINE | TX | 75801 | |
| TURNER & ALLEN | A PROFESSIONAL CORPORATION | PO BOX 930 | GRAHAM | TX | 76450 | |
| TVCC | ATTN: FINANCIAL AIDE | 100 CARDINAL DRIVE | ATHENS | TX | 75751 | |
| TWALA ROBINSON | 4116 ROBINHOOD | | SHREVEPORT | LA | 71109 | |
| TWILA WEST | 602 NW 8TH ST. | | DIMMITT | TX | 79027 | |
| TWO-STATE EQUIPMENT, INC. | PO BOX 1027 | | HOBBS | NM | 88241 | |
| TX BOARD OF PUBLIC ACCOUNTANCY | TOWER 3, SUITE 900 | 333 GUADALUPE | AUSTIN | TX | 78701 | |
| TXI OPERATIONS, LP | PO BOX 915152 | | DALLAS | TX | 75391-5152 | |
| TXOL.NET | PO BOX 1024 | | EASTLAND | TX | 76448 | |
| TXU ENERGY | P.O. BOX 650638 | | DALLAS | TX | 75265-0638 | |
| TXU Energy | PO Box 650638 | | Dallas | TX | 75265 | |
| TXU GAS | PO BOX 650654 | | DALLAS | TX | 75265 | |
| TYLER AREA CHAMBER OF COMMERCE | 315 N. BROADWAY | | TYLER | TX | 75710 | |
| U.S. BANK | PO BOX 790408 | | ST. LOUIS | MO | 63179-0408 | |
| U.S. POSTAL SERVICE | CMRS-FP | PO BOX 0505 | CAROL STREAM | IL | 60132-0505 | |
| UNICARE | 3820 AMERICAN DR. | PL 104 | PLANO | TX | 75075 | |
| UNION FCB TEXAS LTD | 113 W 8TH AVENUE | | AMARILLO | TX | 79101 | |
| UNISHIPPERS ASSOCIATION | 800 W. AIRPORT FRWY | LB 6065 | IRVING | TX | 75062 | |
| UNITED COOPERATIVE SERVICES | PO BOX 961079 | | FORT WORTH | TX | 76161-0079 | |
| UNITED ENERGEX, INC. | PO BOX 6027 | | SAN ANTONIO | TX | 78209 | |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED VISION LOGISTICS | 4021 AMBASS. CAFFERY PKWY | SUITE 200, BLDG A | LAFAYETTE | LA | 70503 | |
| UNITED WELLHEAD SERVICES, INC. | PO BOX 201252 | | DALLAS | TX | 75320-1252 | |
| UNITRIN COUNTY MUTUAL INS. CO. | PO BOX 10432 | | VAN NUYS | CA | 91410-0432 | |
| UNIVERSAL ROYALTY COMPANY LTD | P O BOX 12167 | | DALLAS | TX | 75225 | |
| UPS FREIGHT | P O BOX 730900 | | DALLAS | TX | 75373-0900 | |
| VALERIE A SULLIVAN | 4000 SIGMA ROAD #9104 | | FARMERS BRANCH | TX | 75244 | |
| VALERIE SMITH | 5001 McDANIEL DRIVE | | SHREVEPORT | LA | 71109 | |
| VANETIA BAPTIST CHURCH | 6956 FM 3 SOUTH | | MARQUEZ | TX | 77865 | |
| VANNOY & ASSOC., INC. | 105 JORDAN PLAZA BLVD. | SUITE 107 | TYLER | TX | 75704 | |
| VAUDINE LILLEY ESTATE | 2060 C.R. 630 | | HART | TX | 79043 | |
| VELDA BATT | 1204 E. HIGHWAY 82 APT 17 | | CROSBYTON | TX | 79322-3804 | |
| VENABLE ROYALTY, LTD. | 5910 NORTH CENTRAL EXPY | SUITE 1470 | DALLAS | TX | 75206 | |
| VENICE RENA WILLIAMS CASS | 3422 FERNWOOD LANE | | SHREVEPORT | LA | 71108 | |
| VENRO, LTD. | 5910 NORTH CENTRAL EXPY | SUITE 1470 | DALLAS | TX | 75206 | |
| VENTURE TRANSPORT LOGISTICS | PO BOX 974167 | | DALLAS | TX | 75397-4167 | |
| VERA EVELYN ADAMS | c/o CLARENCE ADAMS | 10796 MAIL ROUTE ROAD | NORMANGEE | TX | 77871 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|-----------|---------|
| VERCO PROPERTIES, L.L.C. | PO BOX 941614 | | PLANO | TX | 75094-1614 | |
| VERDIS & MATTIE COMBS | 12445 SPUR ROAD | | KEITHVILLE | LA | 71047 | |
| VERIZON WIRELESS | P O BOX 660108 | | DALLAS | TX | 75266-0108 | |
| VERNON E. FAULCONER, INC. | PO BOX 7995 | | TYLER | TX | 75711 | |
| VERNON WELLS, JR. | 7415 FOSSIL GARDEN DR. | | ARLINGTON | TX | 76002 | |
| VERTIA MAE GREEN | 4510 MARCH AVENUE | | DALLAS | TX | 75209 | |
| VERTON F. IVORY, JR. | 14001 NEWTON ST APT 1402 | | OVERLAND PARK | KS | 66223-3196 | |
| VICTOR & DIANA ROSE | 7980 HOLLY RIDGE | | KEITHVILLE | LA | 71047 | |
| VICTOR BROWN | 2815 ASHTON STREET | | SHREVEPORT | LA | 71103 | |
| VICTOR ROBINSON | 4116 ROBINHOOD ST. | | SHREVEPORT | LA | 71109 | |
| VICTORIA BENNETT REED | 151 ARTHUR PEASE ROAD | | MIDDLEFIELD | MA | 01243 | |
| VICTORIA JIMINEZ DE ANDA | 117 TAMBARK CIRCLE | | COPPELL | TX | 75019 | |
| VICTORIA LEE | 1377 FRANK BURFORD ROAD | | KEATCHIE | LA | 71046 | |
| VIDA VACULA SMITH FMLY TR #2 | VIDA & SHANNON SMITH CO-TRUSTE | 4635 NE STALLINGS DR SUITE 101 | NACOGDOCHES | TX | 75965 | |
| VIEW INDUSTRIAL PRODUCTS, INC. | 211 COUNTY ROAD 289 | | ABILENE | TX | 79606-6341 | |
| VINCE & RITA SMALL | 11736 TIMBER RIDGE DRIVE | | KEITHVILLE | LA | 71047 | |
| VIRGIE BOIES | 12372 GREENWOOD SPRINGRIDGE RD | | KEITHVILLE | LA | 71047 | |
| VIRGIL E. LILLEY | 889 COUNTY ROAD 3040 | | LAMPASAS | TX | 76550 | |
| VIRGINIA LILLIAN FINLAY | 11707 FALLBROOK DR. #8102 | | HOUSTON | TX | 77065 | |
| VISITING NURSE ASSOCIATION | OF CENTRAL ILLINOIS | 1604 WEST LAFAYETTE | JACKSONVILLE | IL | 62650 | |
| VOGEL CPAs, PC | 12400 COIT RD, SUITE 1000 | | DALLAS | TX | 75251-2005 | |
| VOICENATION LLC | 5089 BRISTOL INDUSTRIAL WAY | SUITE C | BUFORD | GA | 30518 | |
| VUTITIA MYLES | 2506 MALCOLM ST. | | SHREVEPORT | LA | 71108-2719 | |
| W. GUY SPRIGGS | 2747 GREENUP | | ASHLAND | KY | 41101 | |
| W.B. MCCARTNEY OIL CO., INC. | P.O. BOX 1200 | | JENA | LA | 71342-1200 | |
| W.C. EMBRY | PO BOX 68 | | MARIETTA | OK | 73448 | |
| W.D. DORSEY, CPL | P.O. BOX 340 | | KARNACK | TX | 75661 | |
| WAGGONER SUPPLY INC. | PO BOX 1409 | | GRAHAM | TX | 76450 | |
| WAGNER GEOLOGICAL SERVICE, INC | 1700 ALMA DR., SUITE 460 | | PLANO | TX | 75075 | |
| WALLACE DONELSON | 1474 LCR 799 | | GROESBECK | TX | 76642 | |
| WALLACE McFARLANE CONT TRUST | c/o ROBERT F McFARLANE TRUSTEE | 14809 WEST FM 321 | TENNESSEE COLONY | TX | 75861 | |
| WALLACE McFARLANE TRUST | c/o ROBERT F McFARLANE TRUSTEE | 14809 WEST FM 321 | TENNESSEE COLONY | TX | 75861 | |
| WALLACE MCFARLANE TRUST c/o | ROBERT MCFARLANE BIG WOODS ON | THE TRINITY 14809 WEST FM 321 | TENNESSE COLONY | TX | 75861 | |
| WALLER PETROLEUM, INC. | PO BOX 577 | | MINDEN | LA | 71058-0577 | |
| WALTER & CONNIE TURNER | 9650 LOUISVILLE RD LOT #177 | | BOWLING GREEN | KY | 42101 | |
| WALTER ANDRESS | 5641 LAKE RIDGE COURT | | TUSCALOOSA | AL | 35406 | |
| WALTER J. FOSTER | 3513 BARNSTABLE CT | | N FORT MYERS | FL | 33917-7781 | |
| WALTER V. DAVIS | 2045 HWY 172 | | KEATCHIE | LA | 71046 | |
| WANDA ALBERTSON | P O BOX 686 | | NORMANGEE | TX | 77871 | |
| WANDA H LEWIS | 9135 CANDLESTICK LANE | | SHREVEPORT | LA | 71118 | |
| WANDA HARBERGER YEATS TTEE | FBO BILLY ROY HARBERGER | 1366 E. VIEW | WEATHERFORD | TX | 76086 | |
| WARREN & DEBRA WILLIAMS | 11290 McKEE PLACE | | KEITHVILLE | LA | 71047 | |
| WARREN B & MARJEAN ANDERSON | 1315 TIMM DRIVE | | COLLEGE STATION | TX | 77840 | |
| WARRIOR ENERGY SERVICES CORP | DEPT 2114 | P.O. BOX 122114 | DALLAS | TX | 75312-2114 | |
| WASHINGTON PETER ANDERSON | 7495 COLQUITT ROAD | | KEITHVILLE | LA | 71047 | |
| WASSON ENTERPRISES, LLC | P.O. BOX 938 | | WASKOM | TX | 75692 | |
| WATER WORKS DISTRICT 7 | 6836 COLQUITT ROAD | | KEITHVILLE | LA | 71047 | |
| WATERGATOR, INC. | P.O. BOX 9 | | GLADEWATER | TX | 75647 | |
| WATKINS ROYALTIES, LLC. | P.O. BOX 8929 | | MIDLAND | TX | 79708 | |
| WAYLAND T HUTCHESON | P.O. BOX 926335 | | HOUSTON | TX | 77292-6335 | |
| WAYMAN & DONNA JIMERSON | 11452 SUNGATE DRIVE | | KEITHVILLE | LA | 71047 | |
| WAYNE & BILLIE BRACKIN | 291 IMPERIAL CIRCLE | | COLD SPRING | TX | 77331 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| WAYNE HINES | 9357 SPRINGRIDGE-TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| WEATHERFORD ARTIFICIAL LIFT SYSTEMS, LLC | P.O. BOX 301003 | | DALLAS | TX | 75303-1003 | |
| WEATHERFORD DRILLING & WELL SERVICES | PO BOX 200098 | | HOUSTON | TX | 77216-0098 | |
| WEATHERFORD U.S., L.P. | 219 INDUSTRIAL DR | | LONGVIEW | TX | 75602 | |
| WEAVER & TIDWELL, LLP | 12221 MERIT DR., SUITE 1700 | | DALLAS | TX | 75251 | |
| WEBSTER C. CROWDER | 261 WESTWOOD DR | | GLOSTER | LA | 71030-3339 | |
| WELLS FARGO BANK | SUBORDINATION TEAM-MACP6051019 | 18700 NW WALKER RD, BLDG 92 | BEAVERTON | OR | 97006 | |
| WELLS FARGO BANK | WF 8113 | P.O. BOX 1450 | MINNEAPOLIS | MN | 55485-8113 | |
| WELLS FARGO ENERGY CAPITAL INC | 1000 LOUISIANA, 9th FLOOR | | HOUSTON | TX | 77002-5005 | |
| Wells Fargo Energy Capital, Inc. | Attn: Michael D. Rubenstein | Liskow & Lewis | Houston | TX | 77002 | |
| WELLS FARGO ENERGY CAPITAL,INC | 1000 LOUISIANA ST. | 9TH FLOOR | HOUSTON | TX | 77002 | |
| WELLS OILFIELD SERVICES, INC. | PO BOX 652 | | GRAHAM | TX | 76450 | |
| WES ENERGY SERVICES | 2361 FM 39 SOUTH | | DONIE | TX | 75838 | |
| WESLEY C. ADAMS | 6616 VIRGO DR. | | SHREVEPORT | LA | 71119 | |
| WESLEY MOON | P O BOX 124 | | MARQUEZ | TX | 77865 | |
| WESLEY MOON | P.O. BOX 124 | | MARQUEZ | TX | 77865 | |
| WESTBOUND WATER SUPPLY CORP | 201 EAST 8TH STREET | P.O. BOX 209 | CISCO | TX | 76437 | |
| WESTECH INTERNATIONAL CORP | PO BOX 1147 | | CAPITOLA | CA | 95010-1147 | |
| WESTER SERVICES, INC. | PO BOX 6123 | | ABILENE | TX | 79608 | |
| WESTERN RESOURCES, LLC | P.O. BOX 651 | | OWENSBORO | KY | 42302 | |
| WESTWOOD LAKE VILLAGE, INC. | P.O. BOX 7792 | | WACO | TX | 76714 | |
| WHITCO SUPPLY | 200 N MORGAN AVE | | BROUSSARD | LA | 70518 | |
| WHITE STAR ENERGY, INC. | PO BOX 51108 | | MIDLAND | TX | 79710 | |
| WICKS BUSINESS INFORMATION | 363 REE ROAD | | FAIRFIELD | CT | 06430 | |
| WIGGINS SPECIALTY COMPANY, INC | 5966 HWY 157 | | HAUGHTON | LA | 71037 | |
| WILFRED CRAWFORD | 65 MAIN STREET S.E. | SUITE #141 | MINNEAPOLIS | MN | 55414 | |
| WILLENE & LOUIS BONNETTE | 4604 LOYOLA ST | | LAKE CHARLES | LA | 70607-5822 | |
| WILLIAM & ANGELA MATHEWS | 10409 PLUM CREEK DRIVE | | SHREVEPORT | LA | 71106 | |
| WILLIAM & ANN REAGAN | PO BOX 72 | | PALO PINTO | TX | 76484 | |
| WILLIAM & MARY HARVEY | 12085 SPRING STREET | | KEITHVILLE | LA | 71047 | |
| WILLIAM & PEGGY LOE | 6575 WILLIAMS ROAD | | KEITHVILLE | LA | 71047 | |
| WILLIAM & RUTH BRUGGEMAN | 1681 94th LANE N.E. | | MINNEAPOLIS | MN | 55449 | |
| WILLIAM & SONJA DURR | 11433 SPARKS DAVIS ROAD | | KEITHVILLE | LA | 71047 | |
| WILLIAM & SUSAN STEVENSON | 9681 SPRINGRIDGE TEXAS LINE RD | | KEITHVILLE | LA | 71047 | |
| WILLIAM B TOWNSEND JR ET UX | ABIGAL ESTHER TOWNSEND | 221 PINE VALLEY COURT | FAIRVIEW | TX | 75069 | |
| WILLIAM B. BROWN ESTATAE | 705 JANUARY DRIVE | | PLANO | TX | 75025 | |
| WILLIAM B. BROWN, JR ESTATE | 705 JANUARY DRIVE | | PLANO | TX | 75025 | |
| WILLIAM BRYAN TOWNSEND, JR | 221 PINE VALLEY COURT | | FAIRVIEW | TX | 75069 | |
| WILLIAM C. GILLIAM | 6214 DENHAM STREET | | DALLAS | TX | 75217 | |
| WILLIAM C. JOHNSON | 666 TRAVIS, SUITE 200 | | SHREVEPORT | LA | 71101 | |
| WILLIAM CROWDER | 5795 BOOKER ROAD | | KEITHVILLE | LA | 71047 | |
| WILLIAM CURTIS CREECH | 2015 CEDAR HILL ROAD | | KEITHVILLE | LA | 71047 | |
| WILLIAM D. FOWLER HERITAGE TR. | C/O CADDO MINERALS | 2714 BEE CAVE RD, STE 202 | AUSTIN | TX | 78746 | |
| WILLIAM GARLAND | 1602 INNSBROOK | | HARRISON | AR | 72601 | |
| WILLIAM H TONN III | 334 WILCHESTER | | HOUSTON | TX | 77079 | |
| WILLIAM H. COOK, JR. | 534 RED BARON DRIVE | | SHREVEPORT | LA | 711158 | |
| WILLIAM J O'BRIEN JR FAM TRUST | P.O. BOX 65088 | | SHREVEPORT | LA | 71136-5088 | |
| WILLIAM J O'BRIEN JR MAR TRUST | C/O JP MORGAN CHASE BANK | P.O. DRAWER 99084, TX1-0006 | FORT WORTH | TX | 76199-0084 | |
| WILLIAM J. O'BRIEN, III | P.O. BOX 6149 | | SHREVEPORT | LA | 71136-6149 | |
| WILLIAM JOHN SULLIVAN | 3 KING COURT | | BOOTHWYN | PA | 19061 | |
| WILLIAM JR. & PATRICIA WOODS | 9453 CR 133 | | KAUFMAN | TX | 75142 | |
| WILLIAM KEITH NICKELSON | P O BOX 219 | | FRANKLIN | TX | 77856 | |

Cubic Energy, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | PostalCode | Country |
|------|----------|----------|------|-------|------------|---------|
| WILLIAM M MCBRIDE | 506 WEST MORGAN STREET | | FRANKLIN | TX | 77856 | |
| WILLIAM NEWTON HUNSICKER | P.O. BOX 1724 | | SHREVEPORT | LA | 71166 | |
| WILLIAM R ROGERS | 4262 DUBHE COURT | | CONCORD | CA | 94521 | |
| WILLIAM R. BERGMAN | PO BOX 1799 | | MIDLAND | TX | 79702 | |
| WILLIAM RANDOLPH TALBERT | 1504 FALCON | | McALLEN | TX | 78504 | |
| WILLIAM SPLIETHOFF | 4041 GULFSHORE BLVD. #312 | | NAPLES | FL | 34103-3422 | |
| WILLIAM THURSTON WILSON | 88 NAWAKA AVE. | | ROSSVILLE | GA | 30741-8140 | |
| WILLIAM VANDEVER | 2617 E. 21ST ST., STE 201 | | TULSA | OK | 74114 | |
| WILLIE & DOROTHY WATSON | 11402 RIBSTONE | | HOUSTON | TX | 77016 | |
| WILLIE FAYE MYERS | 5311 BRINKMAN | | HOUSTON | TX | 77091 | |
| WILLIE MAY | PO BOX 86 | | ROOSVELT | OK | 73564 | |
| WILLIE PEARL FILGAS | 5359 E. WHITE AVENUE | | FRESNO | CA | 73727 | |
| WILLIE SALONE | 7349 COLQUITT RD | | KEITHVILLE | LA | 71047 | |
| WILLIE T. GREEN | 3420 PINES ROAD | | SHREVEPORT | LA | 71119 | |
| WILMA FAYE LILLEY REEVES | 703 KROSCHEL | BUILDING 2A | HALLETSVILLE | TX | 77964 | |
| WILMAR PIPELINES, INC. | P.O. BOX 19130 | | HOUSTON | TX | 77224 | |
| Wilmar Pipelines, Inc. | P.O. Box 19130 | | Houston | TX | 77224 | |
| Wilmington Trust Corp. | 1100 North Market Street | | Wilmington | DE | 19890 | |
| WILMINGTON TRUST FEE COLLECTIO | P.O. BOX 8955 | | WILMINGTON | DE | 19899-8955 | |
| WILMINGTON TRUST, N.A. | 1100 NORTH MARKET ST. | | WILMINGTON | DE | 19890 | |
| WILSON | PO BOX 200822 | | DALLAS | TX | 75320-0822 | |
| WILSON ANDRESS FLOREY, II | 805 OVERHILL CT. | | HURST | TX | 76053 | |
| WINDSTREAM | P.O. BOX 9001908 | | LOUISVILLE | KY | 40290-1908 | |
| WINNIE CULPEPPER ROGERS | 12165 SPRING STREET | | KEITHVILLE | LA | 71047 | |
| WIRELINE, INC. | PO BOX 5638 | | LONGVIEW | TX | 75608 | |
| WOLCOTT & ASSOCIATES ECS, LLC | P.O. BOX 627 | | WOODVILLE | TX | 75979 | |
| WOLF 359 INVESTMENTS LLC | 1321 UPLAND DRIVE, SUITE 2934 | | HOUSTON | TX | 77043 | |
| WOLFGANG R SPENGLER | 4624 EAST 3RD STREET | | LONG BEACH | CA | 90814 | |
| WOOD & SARTAIN, LLP | 2000 McKINNEY AVE., STE 1200 | | DALLAS | TX | 75201 | |
| WOOD GROUP PRESSURE CONTROL | PO BOX 911776 | | DALLAS | TX | 75391-1776 | |
| WOOD PLUMBING AND REPAIR | 611 PECAN CREEK | | SUNNYVALE | TX | 75182 | |
| WOODBERRY ROYALTY, INC. | PO BOX 25128 | | DALLAS | TX | 75225 | |
| WOODS REPAIR | 3707 MARY RD | | MINERAL WELLS | TX | 76067 | |
| WOOLEY FISHING TOOL, INC. | P.O. BOX 1249 | | KILGORE | TX | 75663 | |
| WORTLEY SCHELLER ESTATE | P.O. BOX 98 | | KEATCHIE | LA | 71046 | |
| WRIGHT MINERAL INTERESTS, LLC | P.O. DRAWER 1768 | | SHREVEPORT | LA | 71166-1768 | |
| WTU RETAIL ENERGY | PO BOX 22136 | | TULSA | OK | 74121-2136 | |
| XEROX CAPITAL SERVICES, LLC | 1301 RIDGEVIEW DR. | | LEWISVILLE | TX | 75057 | |
| XEROX CORPORATION | P O BOX 650361 | | DALLAS | TX | 75265-0361 | |
| XO Communications | 8851 Sandy Parkway | | Sandy | UT | 84070 | |
| XO COMMUNICATIONS SERVICES INC | 14239 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0142 | |
| YELLOW TRANSPORTATION, INC. | PO BOX 730333 | | DALLAS | TX | 75373-0333 | |
| YORK TORC & TEST LLC | P.O. BOX 137 | | GRAND CANE | LA | 71032 | |
| ZIP DELIVERY | 10610 NEWKIRK STREET | SUITE 206 | DALLAS | TX | 75220 | |
| ZOOM DELIVERY OF DALLAS | P O BOX 59001 | | DALLAS | TX | 75229 | |
| ZORA ANGELLE KERELUK | 3916 RANCH ESTATES | | PLANO | TX | 75074 | |